**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF FLORIDA

Case number *(if known)* _____    Chapter  **11**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy      4/19

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**
**For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Miami Air International, Inc.** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **65-0174270** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **5000 NW 36th St.** <br> **Suite 307** <br> **Miami, FL 33166** <br> Number, Street, City, State & ZIP Code | **PO Box 660880** <br> **Miami, FL 33266** <br> P.O. Box, Number, Street, City, State & ZIP Code |
| **Miami-Dade** <br> County | **Location of principal assets, if different from principal place of business** <br> <br> Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)  _____

6. **Type of debtor**

�■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Miami Air International, Inc.**

Name                                                                    Case number (*if known*)

---

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

---

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | | When | | Case number | |
|----------|--|------|--|-------------|--|
| District | | When | | Case number | |

---

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | | | Relationship | |
|--------|--|--|--------------|--|
| District | | When | Case number, if known | |

---

| Debtor | Miami Air International, Inc. | Case number (*if known*) |
|---|---|---|
| | Name | |

**11. Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____
Contact name _____
Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
■ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
■ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

| Debtor | **Miami Air International, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **March 24, 2020**
               MM / DD / YYYY

**X** **/s/ Annette Eckerle**             **Annette Eckerle**
Signature of authorized representative of debtor       Printed name

Title    **Authorized Officer**

**18. Signature of attorney**

**X** **/s/ Paul J. Battista**          Date **March 24, 2020**
Signature of attorney for debtor                  MM / DD / YYYY

**Paul J. Battista 884162**
Printed name

**Genovese Joblove & Battista, P.A.**
Firm name

**100 SE 2nd St.**
**44th Floor**
**Miami, FL 33131**
Number, Street, City, State & ZIP Code

Contact phone    **305-349-2300**       Email address

**884162 FL**
Bar number and State

# UNANIMOUS CONSENT IN WRITING
## OF THE SOLE DIRECTOR OF
## <u>MIAMI AIR INTERNATIONAL, INC.</u>

The undersigned, constituting the sole director of Miami Air International, Inc., a Florida corporation (the "<u>Corporation</u>"), hereby consents, in accordance with Section 607.0821 of the Florida Business Corporation Act, to the actions set forth below, effective as of the date hereof, with the same force and effect as if taken at a meeting of the Board of Directors:

**WHEREAS**, the Board of Directors reviewed the materials presented by the management and the advisors of the Corporation regarding the operational and liquidity situation facing the Corporation due in large part to the recent worldwide Coronavirus pandemic and resulting travel restrictions imposed by several countries, the strategic alternatives available to the Corporation and the impact of the foregoing on the Corporation's businesses, creditors, employees and stakeholders; and

**WHEREAS**, the Board of Directors has had sufficient opportunity to consult with the management of the Corporation and the professional advisors to the Corporation and has fully considered each of the strategic alternatives available to the Corporation;

As a result, the following resolutions are hereby unanimously adopted:

**RESOLVED** that in the judgment of the Board of Directors of the Corporation, it is desirable and in the best interests of the Corporation, its creditors, employees and other parties in interest, that the Corporation file or cause to be filed a voluntary petition for relief under the provisions of chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"); and

**RESOLVED** that the undersigned, on behalf of the Corporation, authorize and empower Annette M. Eckerle (the "<u>Authorized Officer</u>") to file a voluntary petition for relief under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Florida (the "<u>Bankruptcy Court</u>") on behalf of the Corporation, which filing be and the same is hereby approved (the "<u>Chapter 11 Proceedings</u>"); and

**RESOLVED** that the Authorized Officer is hereby authorized and directed, in the name of the Corporation and on its behalf, to seek such orders from the Bankruptcy Court, including without limitation, orders regarding the operation of the business and the financing thereof, as

1

such officer may deem necessary or advisable during the pendency of the Chapter 11 Proceedings, including taking any and all action necessary to comply with the duties and obligations of the Corporation under and related to the Bankruptcy Code, and in connection therewith, to execute and file with the Bankruptcy Court such motions, applications, pleadings, certifications, affidavits or other materials, including a disclosure statement and plan of reorganization, as the Authorized Officer may deem necessary or advisable and to retain all assistance from legal counsel, accountants, consultants and other professionals, and to take any and all actions, as he deems necessary or advisable with respect to the Chapter 11 Proceedings; and

**RESOLVED** that the Corporation, through its Authorized Officer, is authorized to: (i) retain on behalf of the Corporation the law firm of Genovese Joblove & Battista, P.A. as general bankruptcy counsel to render legal services to and to represent the Corporation in connection with the Chapter 11 Proceedings and any other matters in connection therewith, including without limitation, in the preparation and prosecution of the Chapter 11 Proceedings and all proceedings related thereto; and (ii) retain on behalf of the Corporation such other professionals that the Authorized Officer deems necessary or advisable to represent or assist the Corporation as is necessary in connection with the Chapter 11 Proceedings; and

**RESOLVED**, that the Authorized Officer of the Corporation is hereby authorized, empowered and directed to do all things and to take all actions which the Authorized Officer may deem necessary or advisable to accomplish the purposes and intent of the foregoing resolutions; and

**RESOLVED**, that in addition to the specific authorizations heretofore conferred upon the Authorized Officer, each officer of the Corporation or their designees shall be, and each of them, acting alone, hereby is, authorized, directed and empowered, in the name of, and on behalf of, the Corporation, to take or cause to be taken any and all such further actions, to execute and deliver any and all such agreements, certificates, instruments and other documents and to pay all expenses, including filing fees, in each case as in such officer's judgment shall be necessary or desirable to fully carry out the intent and accomplish the purposes of the Resolutions adopted herein; and

2

**RESOLVED,** that any and all actions previously taken by any director, member, manager, officer, employee or agent of the Corporation regarding or related to the Corporation's restructuring or the subject matter of any and all of the foregoing resolutions are hereby ratified, confirmed and approved in all respects; and

**RESOLVED** that the foregoing Resolutions shall be effective as of the date hereof.

**IN WITNESS WHEREOF**, the undersigned has executed this Consent on March 24th, 2020.

By: John C. Hauck
Title: Sole Director    3/24/2020

3

# United States Bankruptcy Court
## Southern District of Florida

In re    __Miami Air International, Inc.__ _____    Case No. _____

                                                  Debtor(s)            Chapter    __11__ _____

# VERIFICATION OF CREDITOR MATRIX

I, the Authorized Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    __March 24, 2020__ _____        __/s/ Annette Eckerle__ _____

                                                         __Annette Eckerle/Authorized Officer__
                                                         Signer/Title

Aaren Pui Chan
1919 Alameda #20
San Mateo, CA 94403


Aaron A Connelly
7209 McKinley St
Hollywood, FL 33024


Aaron Nietfeld
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


ACTS - AVIATION SECURITY INC.
P.O. BOX 843708
DALLAS, TX 75284-3738


Adam Henry Superson
1864 Southwest 11th Street
Miami, FL 33135


Adela Martinez
8958 Country Bend Cir N
Jacksonville, FL 32244


ADP Inc.
P.O. BOX 842875
BOSTON, MA 02284-2875


Adrian Fernandez
707 SE 27th Dr
Homestead, FL 33033


Adriana Alves Matz
1506 Kingsley Rd
Jupiter, FL 33469


Adrienne Lynn Curtis
4225 SW 121st Lane
Apt 212
Miramar, FL 33025


AERO DECALS
1914 CANOVA STREET S.E.
PALM BAY, FL 32909

AERO DESIGN SERVICES INC.
35246 US HWY 19 NORTH
SUITE 320
PALM HARBOR, FL 34684


AERO MARINE INTERIOR INC.
190 N.E. 186 TERRANCE
MIAMI, FL 33179


AEROSPACE ACCESSORY
2001 NW 79TH AVENUE
DORAL, FL 33122


AEROSPACE ALLIANCE INC.
6352 NW 99TH AVENUE
DORAL, FL 33178-2721


AEROTHRUST CORP.
P.O. BOX 522236
MIAMI, FL 33152


AeroTurbine Inc.
15701 SW 29th St.
Miramar, FL 33027


AGCS Marine Insurance Company
399 Park Ave.
New York, NY 10022


Agustin Ledo
8187 NW 98th Terr
Hialeah, FL 33016


AIMS INT'L DWC-LLC
3RD FLOOR 14 HANOVER STREET
JERSEY U.K.
LONDON W1S 11YH


AIR CULINAIRE WORLDWIDE LLC
5830 WEST CYPRESS STREET
SUITE B & C
TAMPA, FL 33607

AIR PLANNING
TWO MAIN STREET
THE AIR PLANNING BUILDING
SALEM, NH 03079


Airborne Maintenance & Engineering Servi
145 HUNTER DRIVE
WILMINGTON, OH 45177


AIRCRAFT DETAILING INC.
240 SW 34 STREET
FORT LAUDERDALE, FL 33315


AIRCRAFT ENGINE MANAGEMENT SERVICES
2554 AVENUE AU SOLEIL
GULFSTREAM, FL 33483


AIRCRAFT SERVICE INT'L GROUP
4900 DIPLOMACY RD
FORTH WORTH, TX 76155


AIRCRAFT TECHNICAL PROFESSIONALS
PROFESSIONAL INC.
18459 PINES BLVD.   PMB360
PEMBROKE PINES, FL 33029


Aircrafters Inc.
259 Quigley Blvd. #12
New Castle, DE 19720


AIRLINE ECONOMICS INC.
P.O. BOX 358
BELLAIRE, TX 77402-0358


Airlines for America
1275 Pennsylvania Ave. NW
Washington, DC 20004-2404


AIRLINES MANAGEMENT SERV. CORP.
140 CEDAR CIRCLE
FAYETTEVILLE, GA 30214

AIRLINES REPORTING CORPORATION
300 Wilson Blvd.
Suite 300
Arlington, VA 22201


AIRPORT TERMINAL SERVICE INC.
P.O. BOX 934054
ATLANTA, GA 31193-4054


AIRSPACE TECHNOLOGIES
6005 HIDDEN VALLEY ROAD
SUITE 280
CARLSBAD, CA 92011


AIRX AVIATION INC.
5525 NW 15TH AVE.
SUITE 202
FORT LAUDERDALE, FL 33309


Alan Lorek
1800 Charlesmonte Dr
Unit 98
Indialantic, FL 32903-2077


Alaric Brown
2172 Hacienda Terr
Weston, FL 33327-2239


Alaska Airlines Inc.
PO BOX 34936
DEPARTMENT 4101
SEATTLE, WA. 98124-1936


Alejandro Horta
6371 NW 40 St.
Virginia Gardens, FL 33166


Alexander Neborski
9477 Quail Trail
Jupiter, FL 33478


Alexandre Saparov
600 Parkview Dr. Apt 827
Hallandale Beach, FL 33009

Alexis Fernandez
1695 W 42 St
Apt 102
Hialeah, FL 33012


Alice Suegart
15400 SW 74 Cir
# 205
Miami, FL 33193


Alicia Ann Grover
10658 Willow Oak Ct
Wellington, FL 33414


Alisina Malek
c/o David Katzman Esq.
100 W. Big Beaver Rd. Ste 130
Troy, MI 48084


Allied Aviation Fueling of Miami
P.O. BOX 260847
MIAMI, FL 33166


ALLIED AVIATION- CANADA
P.O. BOX 329
GANDER INT'L AIRPORT
GANDER NL, CANADA A1V 1W7


Allison S Sparrow
6521 Northwest 171st Street
Hialeah, FL 33015


Alper Serbetci
9298 SW 57th Ave
Miami, FL 33156


ALPHA INFLIGHT US LLC
1776 HANGAR ROAD
SANFORD, FL 32773


Alpha-Tech
P. O. BOX 668230
MIAMI, FL 33166

Altagracia Banuchi
520 SE 21st Ln
Homestead, FL 33033


AMERICAN CHEMISTRY COUNCIL
2900 FAIRVIEW PARK DRIVE
FALLS CHURCH, VA 22042-4513


AMERICAN EXPRESS-FORT LAUD
P.O BOX 360001
FT.LAUDERDALE, FL 33266-0880


Amira Florentine Hoven
1721 SE 17th Street
Fort Lauderdale, FL 33316


Ana Nicole Sanudo Ugarte
400 Kings Point Drive APT 422
Sunny Isles Beach, FL 33160


Andres Felipe Chaves Chavez
1815 W 56 St Apt 308
Miami, FL 33012


Anelyn Perez
1020 NW 136 Place
Miami, FL 33182


Angel Antonio Romero
11503 Northwest 89th Street
Apt 201
Doral, FL 33178


Angela Thompson
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Anita Brulz
6046 NW 172 Terrace
Circle
Hialeah, FL 33015

Ann Shellie
10565 SW 152nd Ter
Miami, FL 33157


Anne Christelle Dominique
165 NW 96 Terrace #308
Pembroke Pines, FL 33024


Anthony Klein
9416 SW 52 Place
Cooper City, FL 33328


ANTHONY TRAVEL LLC
1401 IVY COURT
SOUTH BEND, IN 46637


Antonio Maxwell
8527 NW 7TH ST #39
Miami, FL 33126


Antray Jordan
3253 Foxcroft Rd
Apt 105
Miramar, FL 33025


Apple Vacations Corp.
7 CAMPUS BLVD
NEWTON SQUARE, PA 19073


ARC Avionics Corp.
5595 NW 36TH STREET
MIAMI SPRINGS, FL 33166


Arlene Cedron
9300 Biscayne Blvd
Miami Shores, FL 33138


Armando Martinez
1160 NW 26 Avenue Road
Miami, FL 33125


Arthur Gifford Anderson
1627 SW 37 Ave
Miami, FL 33145

ASCAP
420 Lincoln Rd Suite 502
Miami Beach, FL 33139


Ashley Ann Betancourt
1402 W 42nd Pl
Hialeah, FL 33012


Ashli Doctor
1671 East Sandpiper
Circle
Pembroke Pines, FL 33026


ASSOCIATED ENERGY GROUP LLC
3808 WORLD HOUSTIN PKWY
SUITE B
HOUSTON, TX 77032


ASTIN AVIATION CLL LLC
2501 EARL RUDDER FWY SOUTH
SUITE 100
COLLEGE STATION, TX 77845


ASTRONICS ADVANCED ELECTRONICS
SYSTEMS
12950 WILLOWS ROAD N.E.
KIRKLAND, WA 98034


AT YOUR SERVICE MANAGEMENT
P.O. BOX 2457
CRANBERRY TWP, PA 16066


AT YOUR SERVICE MANAGEMENT INC
D/B/A CITY MAINTENANCE SUPPLY
3020 SW 10TH ST
POMPANO BEACH, FL 33069


AT&T-300508351
P.O. BOX 5014
CAROL STREAM, IL 60197-5014


ATLANTIC AVIATION
P.O. BOX 930645
ATLANTA, GA 31193-0645

ATLANTIC TRAVEL CONSOLIDATORS
CONSOLIDATORS INC.
10424 S.W. 142 CT.
MIAMI, FL 33186


Audrey Colleen McDermott
7450 NW 4th Street
Apt# 202
Plantation, FL 33317


AUDREY MCDERMOTT
7430 NW 4TH STREET
PLANTATION, FL 33317


Austin Thompson
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


AUTOMATED SYSTEMS IN AIRCRAFT
6675 MARS ROAD
CRANBERRY TWP, PA 16066-6909


Avfuel Corporation
P. O. BOX 67000
DEPT.-135-01 AVFUEL COPORATION
DETROIT, MI 48267-0135


AVIALL-AIRCRAFT PARTS DISTRIBUTION
P.O. BOX 842267
DALLAS, TX 75284-2267


AVIALL-DALLAS
P.O. BOX 842267
DALLAS, TX 72284-2267


AVIAM Limited
CALLE FANTINO FALCO 55
ENSANCHE NACO
SANTO DOMINGO, DOMINICAN REPUBLIC 10124-


AVIATION CAPITAL GROUP
BANK OF UTAH AS OWNER TRUSTEE
200 E. SOUTH TEMPLE STE. 210
SALT LAKE CITY, UT 84111

AVIATION INFLATABLES
1488 N. NOB HILL ROAD
#453
FT. LAUDERDALE, FL 33322


AVIATION MAINTENANCE CONSULTANT
7360 SW 37TH COURT
DAVIE, FL 33314


AVIATION SUPPORT SA DE CV (MACA)
AV. INSURGENTES SUR NO.800
PISO 8 COL. DEL VALLE
DELEGACION BENITO JUAREZ 03100


Avinode
444 Brickell Ave.
Suite 950
Miami, FL 33131


Avionica
9941 W. JESSAMINE STREET
MIAMI, FL 33157


AVIONICS SUPPORT GROUP INC.
13155 SW 132ND AVENUE
MIAMI, FL 33186


AVS International Group Inc.
3555 NW 33rd St.
Miami, FL 33142


AWARDS TROPHY WORLD
6400 NW 77TH COURT
MIAMI, FL 33166


B & W AVIATION CORP.
7317 NW 56 ST
MIAMI, FL 33166


BAE Systems
P.O. BOX 2987
CAROL STREAM, IL 60132-2987

BANK OF AMERICA
P.O. BOX 53155
PHOENIX, AZ 85072-3155


BANK OF AMERICA-OPERATING
P.O. BOX 841715
DALLAS, TX 75284-1715


BANK OF NOVA SCOTIA - JAMAICA
PO Box 709
Kingston, JAMAICA W.I.


Bank of Utah
200 East South Temple
Suite 210
Salt Lake City, UT 84111


Barbara Wilson
3501 SW 15 Ct
ft Lauderdale, FL 33312


BARFIELD AERO LLC
P.O. BOX 931565
ATLANTA, GA 31193-1565


Benjamin Futch
c/o Victoria Lazar Esq.
655 W. Broadway Ste 1700
San Diego, CA 92101


Bertila Pozo
275 ne 18 st
#1706
Miami, FL 33132


Billy Tyre Brodie Susan
4281 SW 13th Terrace
Miami, FL 33144


BISKAY HOLDING d/b/a COMMERCIAL
AIRCRAFT EQUIPMENT
10490 MARKISON ROAD
DALLAS, TX 75238

Blanca Maria Cortes
13616 SW 102nd Ln
Miami, FL 33186


Blessing Noliwe Ramirez Avila
20901 San Simeon Way
APT# 211
Miami, FL 33179


BLUE AVIATION CO.
AL SHUHADAA ST. AL HAMRA TOWER
65TH FLOOR PO BOX 1520 SAFAT
SHARQ, KUWAIT 13016-0000


BOEING COMMERCIAL
P.O. BOX 277851
ATLANTA, GA 30384-7851


BOEING COMMERCIAL AIRPLANE GRP
3855 LAKEWOOD BOULEVARD
LONG BEACH, CA 90846-0001


Bonnie Mc Cabe
8725 SW 182 Terr
Miami, FL 33157


BOONE COUNTY COLLECTOR
801 E. Walnut St. #118
Columbia, MO 65201


BP PRODUCTS NORTH AMERICA INC
P.O BOX 402718
ATLANTA, GA 30384-2718


Branden Keith Killion
2100 Sans Souci Blvd.
705
North Miami, FL 33181


Brandon Thompson
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210

Brian Espitia
1080 94th St Apt 504
Bay Harbor Islands, FL 33154


BRIDGESTONE AIRCRAFT TIRE
802 SOUTH AYERSVILLE ROAD
MAYODAN, NC 27027


Brittney Beverley Comer
2665 Teakwood Drive
Clearwater, FL 33764


Brookellen Bowman
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Bruce Carlton Embree
PO Box 720163
Miami, FL 33172


Bruce Marley
419 Mahogany
Key Largo, FL 33037-2925


C.C.A.S. S.A. OVERFLIGHT SERVICES
AVENIDA JUSTO AROSEMENA
UNICENTRO BELLA VISTA
ENTRE CALLE 41-42


CALGARY AIRPORT AUTHORITY
2000 AIRPORT ROAD N.E.
CALGARY INT'L AIRPORT
CALGARY ALBERTA T2E 6W5


Calvin Alexander
1470 NE 125th Terrace # 710
North Miami, FL 33161


Camille Felicia Black
1711 NW 81 Way
Plantation, FL 33322

Camille Gomez
10010 BAHAMA DR.
CUTLER BAY, FL 33189-1504


CANADA BORDER SERVICES
CANADA BORDER SERV. AGENCY
400 PLACE YOUVILLE 2ND FLOOR
MONTREAL, QUEBEC H2Y 2C2


CANADA CUSTOMS & REVENUE AGENCY
SUMMERSIDE TAX CENTRE
275 POPE ROAD     STE.101
SUMMERSIDE, PE C1N 6E7


Capital Region Airport Authority
4100 Capital City Blvd.
Lansing, MI 48906


CARLA J. MANNING
PAYNE COUNTY TREASURER
315 W. 6TH  SUITE 101
STILLWATER, OK 74074


Carla Manechini
2109 North 14th Avenue
Hollywood, FL 33020


Carla Paola Torres
3003 SW 52nd Street
Fort Lauderdale, FL 33312


Carlos Arturo Silva
256 Three Islands Boulevard
apt 307
Hallandale Beach, FL 33009


Carlos Contreras
1926 Queen Av
Sebring, FL 33875


Carlos Lima
1136 Andora Ave.
Coral Gables, FL 33146

Carlos Luengo
7950 Southwest 155th Street
Miami, FL 33157


Carlos O Santos
8200 NW 10TH ST APT 14
MIAMI, FL 33126


Carlos Ramirez
430 72nd St
Apt. 14
Miami Beach, FL 33141


Carlos Walter Jaldin Canedo
1910 NW 168th Ave
Pembroke Pines, FL 33028


Carol Alonen
421 SW 134 Ave
Davie, FL 33325


CAROL BENJAMIN
1047 CORKWOOD DRIVE
OVIEDO, FL 32765


Carol Joanne Crews
14451 SW 168th Street
Miami, FL 33177


Carol Siegle
9610 NW 10th St
Plantation, FL 33322


Catalina Diaz
217 sw 6 ave
Miami, FL 33130


Catherine Clevenger
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210

Catherine Garfin Carbonell
15509 Miami Lakeway North
APT 206
Miami Lakes, FL 33014


Celia Segree
9710 West elm lane
Miramar, FL 33025


CELLBLOCK FCS LLC
234 NORTHEAST ROAD
UNIT #5
STANDISH, ME 04084


CFM International Inc.
P. O. BOX 75086
CHICAGO, IL 60675


Chad Bowman
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Champion Air
8009 34TH AVE SOUTH SUITE 700
BLOOMINGTON, MN 55425


CHAPMAN FREEBORN AIR CHARTERING INC
3250 WEST COMMERCIAL BLVD
SUITE 300
FT. LAUDERDALE, FL 33309


CHARTER EXPRESS
9650 STRICKLAND RD
SUITE 103 BOX 262
RALEIGH, NC 27615


CHENEY BROTHERS INC.
ONE CHENEY WAY
RIVIERA BEACH, FL 33404


CHEVRON PRODUCTS CO.
P. O. BOX 903024
CHARLOTTE, NC 28290

Christian O Rodriguez
3063 Northwest 66th Street
Miami, FL 33147


Christina Jackquline Hanson Chin
4820 W Pacific Point Ave
207
Lauderdale Lakes, FL 33309


Christopher A Constable
10727 S Preserve Way
Apt 301
Miramar, FL 33025


Christopher Diaz
10331 SW 50th ter
Miami, FL 33165


Christopher Hernandez
15313 NW 90th Avenue
Miami Lakes, FL 33018


Christopher Ignacio Arce
10330 SW 35 Terrace
Miami, FL 33165


Christopher Larue
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Christopher Lee Grayson
14359 Miramar Parkway #212
Miramar, FL 33027


Christopher Piccirilli
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Christopher R King
725 Hardys Ct
Whites Creek, TN 37189

Christopher Thompson
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Cilena Cifuentes Melbeuf
2022 NE 25 ST
Wilton Manors, FL 33305


CINTAS CORP
P.O. BOX 630910
LOCATION 017
CINCINNATI, OH 45263-0910


CIT Leasing Corporation
1211 Avenue of the Americas
New York, NY 10036


CITY OF LOS ANGELES
DEPARTMENT OF AIRPORTS
P. O. BOX 54078
LOS ANGELES, CA 90054-0078


City of Philadelphia
Municipal Services Building
1401 John F. Kennedy Blvd.
Philadelphia, PA 19102


CITY OF SAN ANTONIO
PO Box 839966
San Antonio, TX 78283


Civil Aviation Authority UK
Beehive Ringroad
Crawley
West Sussex, UK RH6 0YR


Claudia Angela Rudkins
3170 Mary St
Miami, FL 33133


Claudio La Franca
19105 Northwest 47th Avenue
Miami Gardens, FL 33055

Clifton Bell
C/o Mariano Garcia Esq.
2139 Palm Beach Lakes Blvd.
West Palm Beach, FL 33409


COCESNA
P.O. BOX 660
TEGUCIGALPA M.D.C. HONDURAS, C.A. HONDUR


CoLabs IP LLC
100 E. Madison St.
Suite 300
TAMPA, FL 33602


COMANCHE COUNTY TREASURER
RHONDA BRANTLEY
315 SW 5TH STREET  ROOM 300
LAWTON, OK 73501-4371


Commercial Jet
P.O. BOX 668500
MIAMI, FL 33166


COMMERCIAL JET INC.
P.O. BOX 668500
MIAMI, FL 33166


COMMISSIONER OF TAXATION
NYS TAX DEPARTMENT
P.O. BOX 15197
ALBANY, NY 12212-5197


COMPANIA PANAMENA DE AVIACION S.A.
D/B/A COPA AIRLINES AV DE LL ROTONDA
BUSINESS PARK COSTA DEL ESTE TORRE NORTE
PANAMA, PANAMA


Constant Aviation Consulting Inc.
4329 W. PINE RIDGE BLVD.
BEVERLY HILLS, FL 34465


Craig Attell
5521 Lakeside Dr Apt 103
Margate, FL 33063

CREATIVE CHARTERS INC
11200 STILLWATER BLVD
SUITE 103
LAKE ELMO, MN 55042


CREW OUTFITTERS
579 W. HIGH STREET
AURORA, MO 65605


Crisica Heidi Ameduri
12285 SW 151st St
Miami, FL 33186


Cristian Antonio Conde Torres
15503 Southwest 276th Street
Homestead, FL 33032


Cristian Manuel Sosa
6125 Southwest 31st Street
Miramar, FL 33023


Crystal Rolle
2260 NW 40th Terrace
Coconut Creek, FL 33066


Cynthia A Fiallos
11911 Southwest 176th Terrace
Miami, FL 33177


Dade County Manager
111 NW 1st St
#2910
Miami, FL 33128


DADE PAPER & BAG CO.
PO BOX 523666
MIAMI, FL 33152


Daniel Sweitzer
1498 SW 5th Court
Boca Raton, FL 33432


Danny Alberto Zapata
3071 N.W 28th Street
Miami, FL 33142

Danny Zamora
1198 W 32 St
Hialeah, FL 33012


Darren Andrew Ramroop
1740 NW 71 Ave
Plantation, FL 33313


Darrin Nelson
17041 70th St N
Loxahatchee, FL 33470


Darwin Montoya
15002 Sw 67 Lane
Miami, FL 33193


Darwing Silva
c/o Hyram Montero Esq.
100 SE 6th St.
Ft. Lauderdale, FL 33301


David Alan Ballou
1931 NE 2 St
Apt 501
Deerfield Beach, FL 33441


David Alberto Lopez-Quin
9120 NE 8th Ave
Apt 1
Miami Shores, FL 33138


David E Beck
830 College St
Monticello, GA 31064


David Hazim
12348 SW 251st Street
Homestead, FL 33032


David Manino
11629 SW 90th Terr
Miami, FL 33176

David Ochsner
9317 SW 212th Terr
Cutler Bay, FL 33189

David Rodriguez
8660 SW 154th Cir Pl
Miami, FL 33193

David Wyatt Helms
c/o Christopher Gordon Esq.
231 Riverside Dr.
Macon, GA 31201

Dean Larson
5536 NW 114TH AVE UNIT 105
DORAL, FL 33178

Deborah Wernert
3300 Atlanta Street
15F
Hollywood, FL 33021

Debra Gigliotti
1122 Laguna Springs
Weston, FL 33326

Dellem Associates
14023 N Dale Mabry Hwy
TAMPA, FL 33618

DELTA AIRLINES
P.O.BOX 101153
ATLANTA, GA 30392-1153

Deltacom
P.O. BOX 9001013
LOUISVILLE, KY 40290-1013

Denise Futch
c/o Victoria Lazar Esq.
655 W. Broadway Ste 1700
San Diego, CA 92101

Denise Pedroso
10440 SW 49 St
Miami, FL 33165


Denise Stephanie Diaz
430 NW 41st Street APT 8
Oakland Park, FL 33309


DENNIS SEMLER
TULSA COUNTY TREASURER
P.O. BOX 21017
TULSA, OK 74121-1017


DENVER INTERNATIONAL AIRPORT
PO BOX 492065
DENVER, CO 80249-2065


DEREK DENUCCE d/b/a
SAFESOARING LLC
2117 NW ABILENE RD
ANKENY, IA 50023


Desiree Belaval
12455 SW 93 Terr
Apt. #203
Miami, FL 33186


DFAS-JAAAA/CO-EBS
ATTN: DFAS-JAAAA/CO-EBS
P.O. BOX 182317
COLUMBUS, OH 43218-2317


DG PACKAGING (USA) INC.
5341 W. 104TH STREET
LOS ANGELES, CA 90045


Diana Kearse
1880 S. Treasure Drive
Unit 3J
Miami Beach, FL 33141


Diandrea Darville
11575 City Hall Promenade
Unit 443
Miramar, FL 33025

DIVERSIFIED AERO SERVICES INC
10000 NW 25TH STREET
DORAL, FL 33172


DIVISION OF ALCOHOLIC BEVERAGES &
TOBACCO
5080 COCONUT CREEK PKWAY STE B BOX 9
MARGATE, FL 33063


DocuSign
DEPT 3428
P.O. BOX 123428
DALLAS, TX 75312-3428


Don Alexander Taylor
363 Northwest 107th Avenue
Pembroke Pines, FL 33026


Donald Helms
c/o Christopher Gordon Esq.
231 Riverside Dr.
Macon, GA 31201


Donice Simmens
1032 NW 88th Ave
Plantation, FL 33322


Donna March
P.O. Box 562772
Miami, FL 33256


Douglas Koby
75 Fairway Drive Apt 7W
Miami Springs, FL 33166


Douglas Rafferty
1049 NE 33 St
Oakland Park, FL 33334


DRETLOH AIRCRAFT SUPPLY
2820 EAST LA CRESTA AVENUE
ANAHEIM, CA 92806

DRIESSEN AIRCRAFT INTERIOR SYSTEMS
10781 FORBES AVENUE
GARDEN GROVE, CA 92843


Dustin Adolfo Quiel
12274 SW 17th LN
#102
Miami, FL 33175


Dylan Elkins
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


EAN SERVICES LLC
P.O. BOX 840173
KANSAS CITY, MO 64184-0173


EARTHBOUND INC.
6300 POWERS FERRY RD
BLDG 600 SUITE 125
ATLANTA, GA 30339


EARTHLINK BUSINESS 1058 - WINDSTREAM
P.O. BOX 9001013
LOUISVILLE, KY 40290-1013


ECO SERVICES LLC
P.O. BOX 846172
DALLAS, TX 75284-6172


Edgar Alexander Rojas
7875 NW 107TH AVE
APT 806
DORAL, FL 33178


Eduardo Mardeni Chami
2202 Fernway Ct
Dothan, AL 36303


Edward Anthony Parson Campbell
16541 SW 44th St
Miami, FL 33185

Edwin Michael Marrero
681 E 16 Pl
Hialeah, FL 33010


EFAX CORPORATE c/o J2 CLOUD SERVICES
P. O. BOX 51873
LOS ANGELES, CA 90051-6173


Elard J Santos Benavides
8200 Northwest 10th Street
Apt 14
Miami, FL 33126


Eleanor Henry
1294 Sw 159 Ln
Pembroke Pines, FL 33027


Eleser Villarreal
3755 SE 2nd Drive
Homestead, FL 33033


ELITE LAUNDRY SERVICES OF FL
7920 NW 76TH AVE
MEDLEY, FL 33166


ELITE TEAM LOGISTICS LLC
10764 70TH AVE
UNIT 1305
SEMINOLE, FL 33772


Elizabeth Romani
10331 SW 50 Ter
Miami, FL 33165


Ellen Simpson
2104 S Cypress Bend Dr
Unit 505
Pompano Beach, FL 33069


ELNESER AVIATION LLC
13340 SE 52ND COURT
MIRAMAR, FL 33027

Elvin Jose Velasquez
3586 NW 41 St LOT H 801
Miami, FL 33142


Emilly Grace Bachli
7856 Great Oak Drive
Lake Worth, FL 33467


Emmanuel Gonzales
850 Ne 153 Terr
Miami, FL 33162


Emmanuel Tufino
30074 SW158 ct
Homestead, FL 33033


ENGINE LEASE FINANCE CORPORATION
BUILDING 156 SHANNON FREE ZONE
SHANNON, CO.CLARE


Enrique De Jesus Batista
425 Northwest 58th Avenue
Miami, FL 33126


ENTERTEK SOLUTIONS INC.
20533 BISCAYNE BLVD # 4719
AVENTURA, FL 33180


Environmental Resources Management
701 NW 1st Ct.
Miami, FL 33136


EPIC AVIATION LLC
P.O. BOX 4707
PORTLAND, OR 97208-4707


Eric Pehmoeller
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202


Erin Marie Roque
5921 W Grand Duke Cir
Tamarac, FL 33321

Ernest Samuel Hunter
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202


Ernesto Garavito Bautista
17750 NW 87th Court
Miami Lakes, FL 33018


Eugenio Schiavello
8831 SW 142 Ave
Miami, FL 33186


Eurocontrol
Rue de la Fusee 96
Brussels 1130, BELGIUM


EUROPEAN AVIATION SAFETY AGENCY
Jonrad-Adenauer-Ufer 3
Cologne, GERMANY D-50668


Eva Thelma Teran
13005 SW 286th St
Homestead, FL 33033


Fabian Bruzzone
2586 Centergate Dr.
# 303
Miramar, FL 33025


Fabrece Elizee
8240 NW 68th Ave
Tamarac, FL 33321


Farley Ian Mahabir
13204 NW 12th ST
Pembroke Pines, FL 33028


FEDERAL AVIATION ADMINISTRATION
FAA/AMK-322
P.O. BOX 25770
OKLAHOMA CITY, OK 73125

FEDERAL EXPRESS CORP.
P.O. BOX 1140
MEMPHIS, TN 38101-1140


Felimon Jose
13250 SW 7th Ct
Pembroke Pines, FL 33027


FELIX E. PEREZ
11780 SW 18TH STREET
APT. 526
MIAMI, FL 33175


Fernando Sereix
9421 SW52nd Pl
Cooper City, FL 33328


FIELD SHOPS INC.
579 W. HIGH STREET
AURORA, MO 65605


Fiorella Llerena
20901 San Simeon Way
Apt. 211
North Miami, FL 33179


Firas Sufan
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Fire & Life Safety Solutions LLC
1450 Edge Hill Rd.
Abington, PA 19001


FIRST CLASS AI
8530 NW 30TH TERRACE
DORAL, FL 33122


FLIGHTLINE AIRCRAFT SERVICE
113 PENNY LANE
NEW FREEDOM, PA 17349

FLITELINE
WALAARDT SACRESTRAAT 401-403
1117 BM SCHIPHOL
 AMSTERDAM


FLYING TIGER COMPANY
9530 AURORA AVE. N.
SUITE 105
SEATTLE, WA 98103


Franz De Cordova
907 Cypress Terrace #202
Pompano Beach, FL 33069


Ft. Lauderdale-Hollywood International A
100 Terminal Dr.
Ft. Lauderdale, FL 33315


G2 SECURE STAFF
P.O. BOX 674159
DALLAS, TX 75267-4159


GA TELESIS LLC
1850 NW 49TH STREET
FORT LAUDERDALE, FL 33309


Gabe Alvizo
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Gabriel Alvizo
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Gabriel Cosentino
9300 Biscayne Boulevard
Miami Shores, FL 33138


Gabriella Barela
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210

GANDER INTERNATIONAL AIRPORT
AUTHORITY INC.
P.O. BOX 400
GANDER, NL A1V 1W8


GARDA CANADA SECURITY CORP.
1390 BARRE STREET
MONTREAL, QUEBEC H3C 1N4


Gary Lawson
9757 NW3rd Manor
Coral Springs, FL 33071


Gary Moss
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202


GAT AIRLINE GROUND SUPPORT
246 CITY CIRCLE
SUITE 2200
PEACHTREE CITY, GA 30269


GATE GOURMET INC.
5200 Blue Lagoon Dr.
Suite 710
Miami, FL 33126


Gate Safe Inc.
1669 Phoenix Pkwy
#104
College Park, GA 30349


GECAS Asset Management Services
P.O. BOX 402726
ATLANTA, GA 30384-2726


GENERAL AIR SERVICES N.V.(ARUBA)
P. O. BOX 1196
ORANJESTAD, DUTCH CARIBBEAN


General Aviation Contractors Inc.
8249 NW 36 ST.
SUITE 105
MIAMI, FL 33166

Geoffrey Bonenfant
6530 Kendale lake Dr
Unit 1309
Miami, FL 33183


Gina Marie Ledee
6540 NW 114 Ave.
#1437
Doral, FL 33178


Gina Rogero
P.O. Box 23903
Ft Lauderdale, FL 33307


Glenn Horton
822 NW 9 Avenue
Dania Beach, FL 33004


GLOBAL AIRCRAFT SERVICES INC.
198 NE 186 TERRACE
MIAMI, FL 33179


GLOBAL AVIATION CO.
120 TECHNOLOGY PARKWAY
NORCROSS, GA 30092


GLOBAL SECURITY
P.O BOX 4
MINEOLA, NY 11501


GOGO LLC
DEPT. 1381
DENVER, CO 80256


GOLD STAR PRINTERS
19085 WEST DIXIE HIGHWAY
NORTH MIAMI BEACH, FL 33180


GOODRICH AIRCRAFT WHEELS AND BRAKES
P.O. BOX 840576
DALLAS, TX 75284-0576

Google
DEPT. 33654
P.O. BOX 39000
SAN FRANCISCO, CA 94139


GOURMET GANG
P.O. BOX 62759
VIRGINIA BEACH, VA 23466


Government of D.C.
1101 4th St. SW
#270
Washington, DC 20024


GRAINGER
P.O. BOX 419267
DEPT 480 - 829830926
KANSAS CITY, MO 64141-6267


GRAPEVINE/COLLEYVILLE AREA TAX OFFICE
TAX OFFICE
3072 MUSTANG DRIVE
GRAPEVINE, TX 76051


GREAT CIRCLE CATERING LLC
139 FLIGHTLINE AVE.
PORTSMOUTH, NH 03801


GREATER ORLANDO AVIATION AUTHORITY
ACCOUNTS RECEIVABLE
P.O. BOX 864634
ORLANDO, FL 32886-4634


GREATER TORONTO AIRPORT AUTHORITY
P.O. BOX 6031
TORONTO AMF
MISSISSAUGA, ON L5P 1B2


Gregory Branam Bennett
8442 Southwest 148th Place
Miami, FL 33193


Gregory Gerard Nicholls
1981 Northwest 43 Terrace
APT 466
Lauderhill, FL 33313

Gunnes Narine
c/o David Katzman Esq.
100 W. Big Beaver Rd. Ste 130
Troy, MI 48084


Haley Jensen
490 W Holly Dr
Orange City, FL 32763


Hamilton Sundstrand Corporation
REPAIR STATION PLT. 6
4747 HARRISON AVENUE
ROCKFORD, IL 61108


Harold Blake
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202


Harry Antonio Serrano
5420 SW 152 Place Circle
Miami, FL 33185


Headquarters Air Mobility Command
AMC Contracting Office - XOKA
Scott Air Force Base, IL 62225-5007


Heather Kellermeyer
1550 NW 128th Dr
Apt. 203
Sunrise, FL 33323


Hector Tuya
2681 West 8th Lane
Hialeah, FL 33010


Hector Vassallo
1210 - 96th Str.
Bay Harbor Islands, FL 33154


Heidi Ferrell
57 North Blackwater Lane
Key Largo, FL 33037

HENNEPIN COUNTY TREASURER
A600 GOVERMENT CENTER
300 SOUTH SIXTH STREET
MINNEAPOLIS, MN 55487-0060


Henry Gonzalez
3781 NW 59th Ave
Virginia Gardens, FL 33166


Herbert Zimmerman
14004 SW 104th Ct
Miami, FL 33176


Honeylou Melendez
1136 Andora Ave
Coral Gables, FL 33146


Honeywell International Inc.
P.O. BOX 905132
CHARLOTTE, NC 28290-5132


HT PACKING & CRATING SOLUTIONS INC
7850 SW 131 AVENUE
MIAMI, FL 33183


Hugh Mc Kerlie
3100 ne 48th Street
813
Ft Lauderdale, FL 33308


HUNTLEIGH USA CORPORATION
DEPT #96-0429
OKLAHOMA CITY, OK 73196-0429


HYDRAULIC SUPPLY COMPANY
D/B/A/ HYDRAULIC SUPPLY COMPANY
300 INTERNATIONAL PARKWAY
SUNRISE, FL 33325


Iberia Lineas Aereas de Espana S.A.
5835 BLUE LAGOON DRIVE
SUITE 350
MIAMI, FL 33126

```
IGAviation Tax Services Corp.
44 GREYSTONE CRESCENT
SUITE 200
GEORGETOWN, ON L7G 1G9


Iman Jerri Delrosario
439 Southeast 2nd Street
Hialeah, FL 33010


IMAS AVIATION LLC
6916 W HANNA AVE.
TAMPA, FL 33634


INFLIGHT SUPPLIES & SERVICES LLC
562 WORTMAN AVE
BROOKLYN, NY 11208


INNOVATIVE HANDLING SOLUTIONS LLC
8620  81ST STREET SO.
COTTAGE GROVE, MN 55016


INT'L  AIR TRANSPORT (IATA)
IATA CTRE- RT DE L'AEROPORT 33
P.O. BOX 416   CH-1215
15 AIRPORT SWISS CONFEDERATION, GENEVA


INTERIORS BY MILY
13205  SW 137th AVENUE
SUITE 226
MIAMI, FL 33186


INTERNATIONAL AVIATION SERVICE INC.
4200 WEST 50TH AVENUE
ANCHORAGE, AK 99502


International Lease Finance Corporation
1999 Avenue of the Stars
39th Floor
LOS ANGELES, CA 90067


Iron Mountain
P.O. BOX 27128
NEW YORK, NY 10087-7128
```

Isabel Henao
1270 Sw 85th Terrace
Pembroke Pines, FL 33025


Ivo Jooren
125 Navajo St
Miami Springs, FL 33166


J. L. WELDING
P.O. BOX 430761
MIAMI, FL 33243


J.D.L. INDUSTRIES INC.
P.O. BOX 226380
MIAMI, FL 33122-6380


Jacquelyn Ashley Williams
13371 Southwest 153rd Street
APT 1103
Miami, FL 33177


Jacques Melbeuf
2022 Ne 25th St
Wilton Manors, FL 33305


James Adamakos
9108 Colonial Rd
APT A6
Brooklyn, NY 11209


James Hubbard
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


James Lego
163 NW 100th St
Miami Shores, FL 33150


James Miller
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202

James Proia
3600 Washington Ln
Cooper City, FL 33026

Janet Johnson
3608 SW 72nd Ave
Miami, FL 33155

JD APPAREL
861 SE ACADENIC AVE
LAKE CITY, FL 33025

Jean Thompson
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210

Jeanette Thompson
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210

Jeanne Stake
11423 NW 48th Ct
Coral Springs, FL 33076

Jeffrey Lee Biggar
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210

Jenna Ashleigh Hopf
1043 Deer Path Court
Weston, FL 33326

Jenna Marie Hayes
13985 Southwest 157th Street
Miami, FL 33177

Jennifer Alfonso
7933 Dilido Boulevard
Miramar, FL 33023

Jennifer Cook
640 Oriole Ave
Miami Springs, FL 33166


Jennifer Rivera
5792 NW 48th Drive
Coral Springs, FL 33067


JEPPESEN
P.O. BOX 840864
DALLAS, TX 75284-0864


Jessica Satanonchai
5855 SW 29th Street
Miami, FL 33155


Jesus Martinez
9856 sw 8th st apt 422
Miami, FL 33174


Jett Pro Line Maintenance
2601 FORTUNE CIRCLE DRIVE E.
SUITE 101-A
INDIANAPOLIS, IN 46241


Joan Jezreel Downie
1200 St. Chartes Place
# 507
Pembroke Pines, FL 33026


Joann Robinson
1271 NW 90th Way
Plantation, FL 33322


Joel B. Youngberg
8805 SW 103RD CIRCLE
OCALA, FL 34481


Joel Harreld
11912 Sw 13th Ct
Davie, FL 33325

John Eberstein Consulting LLC
d/b/a JOHN EBERSTEIN CONSULTING LLC
1023 E. 171 STREET S.
GLENPOOL, OK 74033


John Passwater
1121 Hidden Valley
Way
Weston, FL 33327


John Thomas Linford
1215 NE 16TH AVE
FT LAUDERDALE, FL 33304


John Valentine
11716 Terra Bella Blvd
Plantation, FL 33325


JOHNSON FERRY BAPTIST CHURCH
1000 JOHSON FERRY ROAD
SUITE 150E
MARIETTA, GA 30068


Jorge Gonzalez
5355 SW 133 Ct
Miami, FL 33175


Jose Batista
236 Southwest 105th Place
Miami, FL 33174


Jose Ernesto Gonzalez
10902 NW 83rd ST # 101
Doral, FL 33178


Jose Gilberto Hernandez
445 SW 147 Ave
Pembroke Pines, FL 33027


Jose T Castillo
10928 Southwest 112th Avenue
Miami, FL 33172

Joseph Benard
7305 W. Atlantic Blvd. #203
Margate, FL 33063


Joseph Napier
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202


Juan R Mattos Cifuentes
16473 Southwest 59th Terrace
Miami, FL 33193


Juana Alicia Padron
18625 SW 124 Ave
Miami, FL 33177


Julia Hubbard
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Julio Javier Rodriguez
11261 SW 149 Place
Miami, FL 33196-2547


Justo Rodriguez
3031 NW 190 Street
Miami Gardens, FL 33056


KAISERAIR INC.
P.O. BOX 2626
OAKLAND, CA 94614


Karen Hardin
111 N. Pompano Beach
#1601
Pompano Beach, FL 33062


Katherine Helms
c/o Christopher Gordon Esq.
231 Riverside Dr.
Macon, GA 31201

Katherine Saldarriaga
1314 Solstice Loop
Sanford, FL 32771


Kathleen Anne Breen
11690 SW 13th PL
Davie, FL 33325


Katia Simo Gonzalez
10964 SW 246 St.
Homestead, FL 33032


Kayla Zanolli
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Keith Heller
1824 Sealing Wax Way
North Chesterfield, VA 23235


KELLSTROM COMMERCIAL AEROSPACES INC
450 MEDINAH ROAD
ROSELLE, IL 60172


Kelly Mullen
17201 Collins Avenue
Apt 2006
Sunny Isles Beach, FL 33160


Kenton County Airport Board
P.O. BOX 645677
CINCINNATI, OH 45264-5677


Kevin Andrew Sonta
90 NE 47 CT
Oakland Park, FL 33334


Kevin Joseph McDonald
2585 Trapp Ave
MIAMI, FL 33133


KIMBALL ELECTRONIC LABORATORY INC.
8081 WEST 21ST LANE
HIALEAH, FL 33016

Kimberly Faye Bailey
3195 Foxcroft #F309
Miramar, FL 33025


KIMLEY-HORN AND ASSOCIATES INC
P.O. BOX 932520
ATLANTA, GA 31193-2520


KING COUNTY TREASURY
500 4TH AVE # 600
SEATTLE, WA 98104-2340


Kip Cherurot
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


KIRKLAND AIRCRAFT PARTS CO.
D.B.A. PROPONENT
P.O. BOX 841349
LOS ANGELES, CA 90084-1349


Klazina Van Balderen
8390 SW 72nd Avenue
#603
Miami, FL 33143


KLM ROYAL DUTCH AIRLINES
COMPONENT SERVICES-SPL/VP
P. O. BOX 7700
1117 ZL AMSTERDAM SCHIPHOL A/P


Krista Kay Smith
12274 SW 17th LN
102
Miami, FL 33175


Kristina Stoddard
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202


Kristopher Roby Reid
14850 SW 43 Lane
Miami, FL 33185

Krizia Soru
10306 Northwest 56th Street
Doral, FL 33178


Kurt Kamrad
1122 Laguna Springs
Weston, FL 33326


Larimed Rodriguez-Valentin
10070 SW 156th Avenue
Miami, FL 33196


Laurie Martineau
23378 SW 113 Ct
Miami, FL 33032


LEE COUNTY PORT AUTHORITY
11000 TERMINAL ACCESS ROAD
SUITE 8671
FT. MYERS, FL 33913-8899


Lee Marie Tranfo
9550 S Ocean Dr
Apt 707
Jensen Beach, FL 34957


Leonor Ross
868 Nw 81 Terr
Plantation, FL 33324


Leslie A Servoss
6145 SW 48th Ct
Davie, FL 33314


Liam Cade Neff
7605 SW 166 Terrace
Miami, FL 33157


Liliana Soto
1321 SW 57 Ave
Plantation, FL 33317


Lisa Marie Knight
13300 SW 208 St
Miami, FL 33177

Lisahury Hernandez
2117 West 53rd Street
Hialeah, FL 33016


Lissette Rivero
1355 W 31 St
Hialeah, FL 33012


LIVY LEAVELL JR.
CHRISTIAN COUNTY SHERRIF
216 W. 7 TH
HOPKINSVILLE, KY 42240


Lizette Hernandez
1013 Nw 132 Ave W
Miami, FL 33182


LOS ANGELES COUNTY TAX
COLLECTOR
P.O. BOX 54018
LOS ANGELES, CA 90054-0018


Louisa Jean King
505 SW 17 St
Ft Lauderdale, FL 33315


LSG SKY CHEFS
P.O. BOX 7247-6009
PHILADELPHIA, PA 19170-6009


Lucas Curssi Sixto
2171 Ensenada Terrace
Weston, FL 33327


Luis Adolfo Arredondo
1630 SE 7th ST
Cape Coral, FL 33990


Luis Emilio Melancon
15111 Southwest 136th Place
Miami, FL 33186

Luis Enrique Quinones
915 NW 1st Avenue
Apt 2509
Miami, FL 33136


Lydia Corcoran Napier
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202


Lydia Moore
24951 SW 130th Ave
Apt. 206
Princeton, FL 33032


Lynnette Gonzalez
6343 Northwest 39th Terrace
Virginia Gardens, FL 33166


MAILFINANCE
P.O. BOX 123682
DALLAS, TX 75312-3682


Mangrove Insurance Solutions PCC
C/O MARSH MANAGEMENT SERVICES INC
463 MOUNTAIN VIEW DRIVE  SUITE 301
COLCHESTER, VT 05446


Manuel Gonzalez
160 W 37 ST
Hialeah, FL 33012


Manuel Nunez
PO Box 28633
Hialeah, FL 33002


Manuel Urquiola
1871 West 62nd Street
Hialeah, FL 33012


Marco Kazmi
7230 SW 116th St
Miami, FL 33156

Margarita Rivera
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


MARGHERITA MARGOTTA
218 BROOKLAKE ROAD
FLORHAM PARK, NJ 07932


Maria Aly Re
10337 NW 9 St Cir #5
Miami, FL 33172


Maria Lombardo
1400 NW 13th AVE
Boca Raton, FL 33486


Maria Paula Marcucci
6790 NW 186 ST APT 119
MIAMI, FL 33015


Maria Pottinger
17100 SW 112 Ct
Miami, FL 33157


Maria Rojas
14025 Sw 107 Terr
Miami, FL 33186


Mariella Karina Galliani
10255 NW 63rd Terrace
apt 202
Doral, FL 33178


Mario Francisco Mantica
5890 NW 111th Ave
Doral, FL 33178


MARITZ TRAVEL COMPANY
1375 N. HIGHWAY DRIVE
FENTON, MO 63026


Marjorie Hernandez
13970 SW 158 Terr
Miami, FL 33177

Mark Bertaut
6490 Sw 130 Ave.
#1607
Miami, FL 33183

Mark Daniel Makin
10422 Woodview Circle
Charlotte, NC 28277

Mark Michaelson
c/o Daryl Idler Esq.
2650 Jamacha Rd. Ste 147
El Cajon, CA 92019

Mark Robert Smith
1961 Coral Reef Dr
Lauderdale by the Sea, FL 33062

MARSH USA INC.
P.O. BOX 846015
DALLAS, TX 75284-6015

Marta Del Socorro Torres Arce
1861 Northwest 32nd Street
Miami, FL 33142

Martha Elena De La Vina
11820 Northeast 16th Avenue
Apt 2
North Miami, FL 33161

Martinique Ground Handling
ZONE AEROPORTUAIRE
97232 LAMENTIN R.C.S.
FORT DE FRANCE, B414592659 MARTINIQUE

Mary Ann Macklin
290 Glenridge Rd
Key Biscayne, FL 33149

Mary Caldwell
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210

Mary Doreen
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


MARY-JO CAROL DIFLORIA
844 CRUCIBLE STREET
PITTSBURGH, PA 15220


Maryland Aviation Administration
POST OFFICE 46129
BALTIMORE WASHINGTON INT'L AIRPORT
MD 21240-6129


MATERIAL HANDLING SYSTEMS INC.
2741 NE 4TH AVE.
POMPANO BEACH, FL 33064


MATHESON TRI-GAS
P.O. BOX 123028
DEPT3028
DALLAS, TX 75312


MATHIAS E. LEWIS
CONAREE TERRANCE
CONAREE


Matthew Goodbody
14815 N Spur Dr
Miami, FL 33161


Matthew Steven Buskell
238 SE Park St
Apt 1
Dania Beach, FL 33004


Mauricio Toruno
1255 W. 53rd St.
Apt. 302
Hialeah, FL 33012


Mayda Amador
585 W 79th Place
Hialeah, FL 33014

Mayra Fernandez
1726 SW 136th Pl
Miami, FL 33175


MBJ AIRPORTS LIMITED
ISLAND MAILBOXES
P.O. BOX 4000
MONTEGO BAY


MEKCO GROUP INC.
7500 NW 52ND STREET
SUITE 102
MIAMI, FL 33166


Melanie Checo
9621 Fontainebleau
Blvd Apt 305
Miami, FL 33172


Melissa Gonzalez
13976 SW 172 TERR
Miami, FL 33177


Melody Bejar Bautista
17109 North Bay Road #D608
Sunny Isles Beach, FL 33160


MELPHIS-SHELBY COUNTY
FINANCE DIVISION
2491 WINCHESTER RD.  SUITE 113
MEMPHIS, TN 38116-3856


Mercedes Garcia
7777 Bayshore Court
Apt. 302
Miami, FL 33138


Mercedes Nancy De Lucia
1012 N Ocean Blvd
#311
Pompano Beach, FL 33062


METROPOLITAN AIRPORTS COMMISSION
NW-9227
P.O. BOX 1450
MINNEAPOLIS, MN 55485-9227

METROPOLITAN DADE COUNTY
AVIATION DEPARTMENT
P.O. BOX 592075
MIAMI, FL 33159-2075


METROPOLITAN TOPEKA AIRPORT
AUTHORITY   6510 SE FORBES AVE.
6510 SE FORBES AVE. STE.1
TOPEKA, KS 66619-1446


Meylin Massiel Novoa Baez
6400 SW 107TH AVE
Miami, FL 33173


MG. BUS TRANSPORTATION
1236 SW 118 COURT
MIAMI, FL 33184


Miami Air Pilots Association
P.O. BOX 524357
MIAMI, FL 33152-4357


Miami Dade Aviation Department
4200 NW 36th St.
Miami, FL 33166


MIAMI HEAT
AMERICAN AIRLINES ARENA
601 BISCAYNE BLVD.
MIAMI, FL 33132


MIAMI-DADE AVIATION DEPT.
P.O. BOX 526624
FINANCE DIVISION
MIAMI, FL 33152-6624


MIAMI-DADE AVIATION DEPT.
2261 NW 66th Ave.
Building 702 Suite 217
Miami, FL 33122


Miami-Dade Fire Rescue
9300 NW 41 ST STREET
MIAMI, FL 33178-2414

MIAMI-DADE TAX COLLECTOR
OCCUPATIONAL LICENSE SECTION
140 W. FLAGLER ST.  SUITE 1407
MIAMI, FL 33130


MICHAEL A. HELMIG
BOONE COUNTY SHERRIF
P.O. BOX 198
BURLINTON, KY 41005


Michael Elias Alexander
115 S Royal Poinciana Blvd
Miami Springs, FL 33166


Michael Gonzalez
581 E 36 St
Hialeah, FL 33013


Michael Hermanson
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202


Michael Maiocco
8130 NW 15 St
Pembroke Pines, FL 33024


Michael Robert Allen
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Michael Stuart Mirucki
8520 Pasadena Blvd
Pembroke Pines, FL 33024


Mickey Caldwell
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Microsoft Licensing GP
6100 Neil Rd.
Ste 100
Reno, NV 89511-1137

MID-OHIO AVIATION SERVICES
P.O. BOX 41
JAMESTOWN, OH 45335


Mikhail Kojoukhine
13970 SW 158th Terrace
Miami, FL 33177


Mildred Reales
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


MINNESOTA REVENUE
P.O. BOX 64649
SAINT PAUL, MN 55164-0649


Mirella Quadri
227 MICHIGAN AVE.
APT 506
MIAMI BEACH, FL 33139


Mirjam Ingeborg Tees Leite
401 Briny Ave. #714
Pompano Beach, FL 33062


MIS CHOICE INC.
300 N. MARTINGALE
SUITE 250
SCHAUMBURG, IL 60173


MissionMode
P.O. BOX 449
LEMONT, IL 60439


MITCHELL AIRCRAFT PARTS
6775 EAGLE WAY
CHICAGO, IL 60678-1067


Mitchelle Ordonez
610 SW 69th Way
Pembroke Pines, FL 33023

Mohamed Sallam
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


MONROE COUNTY AIRPORT
972 SOUTH KIRBY ROAD
BLOOMINGTON, IN 47403-9606


Najah Garmo
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202


NASSAU AIRPORT DEVELOPMENT
COMPANY LTD.
P. O. BOX AP-59229
, NASSAU


Nassau Flight Services Ltd.
P.O. BOX AP-59203
NASSAU INTENATIONAL AIRPORT
, NASSAU BAHAMAS


Natasha Glasper
2260 Nw 40th Terrace
Coconut Creek, FL 33066


Navtech Systems Support Inc.
295 HAGEY BLVD Ste 200
WATERLOO ON, ONTARIO N2L 6R5


NE FLIGHT WATCH LLC
P.O. BOX 315
PACIFIC, MO 63069


Nekayla Duke
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Nelson Emilio Ossa Blandon
214 Salamanca Avenue APT 9
Coral Gables, FL 33134

NEVADA DEPARTMENT OF TAXATION
1550 COLLEGE PKWY
STE 115
CARSON CITY, NV 89706


Nicholas Paul Granatowski
20404 Southwest 83rd Avenue
Cutler Bay, FL 33189


NOLA AVIATION LLC
401 MARGUERITE RD
METAIRIE, LA 70003


Nora Alicia Perez
18134 Southwest 5th Court
Pembroke Pines, FL 33029


North State Aviation
4001 N. LIBERTY STREET
WINSTON SALEM, NC 27105


NORTHEAST AIR
1011 WESTBROOK STREET
PORTLAND, ME 04102


OCEAN STATE AVIATION
2000 POST RD
SUITE 2
WARWICK, RI 02886


Odalys Bonenfant
6530 Kendal Lakes Dr
#1309
Miami, FL 33183


OH CAPITAL ASSETS INC.
14075 S.W. 143RD COURT
UNIT # 43
MIAMI, FL 33186


OKLAHOMA COUNTY TREASURER
P.O. BOX 268875
OKLAHOMA CITY, OK 73126-8875

Oladapo Akintonde
c/o Louis J. Baptiste Esq.
1615 Village Square Blvd. S5
Tallahassee, FL 32301


Olaf Gornisiewicz
1321 NE 27th Way
Pompano Beach, FL 33062


Olga Saoulidi
461 NW 107 Avenue
Apt. 205
Miami, FL 33172


Omeka Hyles
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Oracle USA Inc.
500 ORACLE PARKWAY
REDWOOD SHORES, CA 94065


ORKIN PEST CONTROL
9505 NW 40 STREET-ROAD
MIAMI, FL 33178


Orlando Pila
1002 10th Street
Miami Beach, FL 33139


ORLANDO SANFORD INT'L INC.
2001 RED CLEVELAND BLVD.
SUITE 2215
SANFORD, FL 32773


Orlando Sentinel International Inc.
P.O. BOX 5151
CHICAGO, IL 60680-5151


Oscar Karim Arean
7724 Dilido Boulevard
Miramar, FL 33023

```
Pacific Western Bank
P. O. BOX 69285
SEATTLE, WA 98168


PAGE AVJET FUEL CORP.
2423 PAYSPHERE CIRCLE
SUITE 400
CHICAGO, IL 60674-2458


PAN AM FLIGHT ACADEMY
P.O. BOX 660920
MIAMI, FL 33266-0920


PANASONIC AVIONICS CORPORATION
P.O. BOX 7247-6922
PHILADELPHIA, PA 19170-6922


Paola Bisono Estevez
615 N Andrews Ave
Fort Lauderdale, FL 33311


Patricia Elizabeth Stabile
1501 East Golfview Drive
Pembroke Pines, FL 33026


Patricia Michelle Valdes
11616 Southwest 34th Lane
Miami, FL 33165


Patrick Barrett
5780 North East 20th Terrace
Fort Lauderdale, FL 33308


Patrick Lohier
1950 South Ocean Dr.
Apt 12D
Hallandale Beach, FL 33009


Patrick O'Dwyer
c/o Steve Dummitt Esq.
618 SW Military
San Antonio, TX 78221
```

Paul Alexander Sanchez
3032 SW 133 Place
Miami, FL 33175


Paul Ebohom
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Paul McDonagh
610 Trace Cir 208
Deerfield Beach, FL 33441


PENN STATE UNIVERSITY
PENN STATE UNIVERSITY
2535 FOX HILL RD.
STATE COLLEGE, PA 16803


Penny Green
100 Golden Isles Dr.
#1404
Hallandale Beach, FL 33009


Philip L Kennedy
141 Cocoplum Lane
Royal Palm Beach, FL 33411


Phillip Gonzalez
5900 Northwest 7th Avenue
UNIT 631
Miami, FL 33127


Phillip Ian Cameron
37110 East Stoney Run
Selbyville, DE 19975


Phillip Maloney
2455 Glen Ridge
Drive
Highland Village, TX 75077


Phillip Mullings
4924 NW 53rd Street
Tamarac, FL 33319-3242

PHILLIPS-FUEL
130 Downing St.
Plymouth, PA 18651


Pitambe Parajuli
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


PITTSBURGH PENGUINS
CONSOL ENERGY CENTER
1001 5TH AVENUE
PITTSBURGH, PA 15219


Polar Air Cargo
2000 WESTCHESTER AVE
PURCHASE, NY 10577


Pratt & Whitney Group
400 MAIN STREET
EAST HARTFORD, CT 06108


PREMIER BEVERAGE CO.DBA BREAKTHRU
P.O. BOX 837
BALTIMORE, MD 21203


Princess Sena Ford
9601 Caribbean Boulevard
Cutler Bay, FL 33189


PRO LOGIC COMPUTER SYSTEMS INC.
D/B/A PRO LOGIC SYSTEMS
14411 COMMERCE WAY   SUITE 400
MIAMI LAKES, FL 33016


ProSafeT LLC
26500 W. AGOURA ROAD
SUITE 102-796
CALABASAS, CA 91302


PROSEGUR SERVICES GROUP INC
P.O. BOX 7247-6200
PHILADELPHIA, PA 19170-0001

PROSPECT AIRPORT SERVICES INC.
2130 S. WOLF RD
DES PLAINES, IL 60018


Quality Consulting Company LLC
P. O. BOX 612264
DALLAS, TX 75261


QUALITY INSPECTIONS & SERVICES INC.
P.O. BOX 558263
MIAMI, FL 33255-8263


QUANTEM AVIATION SERVICES LLC
175 AMMON DRIVE
SUITE 106
MANCHESTER, NY 03103


Rachel Hannah Neubauer
4150 Northwest 10th Avenue
Miami, FL 33127


RADIANT GLOBAL LOGISTICS INC.
P. O. BOX 3627
BELLEVUE, WA 98009-3627


Radmila Rusalic
220 Sw 9th Avenue
Apt. # 318
Hallendale, FL 33009


Rafael Dovarganes
560 Allendale Rd.
Key Biscayne, FL 33149


Rajkumarie Ramharack-Singh
1999 Ne 176th St
North Miami Beach, FL 33162


Ralph Andrew Patino
6131 Manchester Ln
Davie, FL 33331

Randy Hall
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202


Raul Castro Hayden
825 NE 212 Terr Apt 1
North Miami Beach, FL 33179


Ray Henderson Bayley
257 S Royal Poinciana Blvd
Miami Springs, FL 33166


Results ebc Inc.
8981 NW 44TH COURT
SUNRISE, FL 33351


Reuben Bakker
629 Northeast 3rd Street
Dania Beach, FL 33004


Rhode Island Airport Corporation
P.O. BOX 845419
BOSTON, MA 02284-5419


Ria Rampersad
2220 Southeast Gaslight Street
Port St. Lucie, FL 34952


Ricardo Goncalo Roda Soares
2341 SW Fern Circle
Port Saint Lucie, FL 34953


Ricardo Lieby
814 Algeria Ave
Coral Gables, FL 33134


Ricardo Luis Fernandez
7931 Southwest 152nd Terrace
Palmetto
Palmetto Bay, FL 33157

Ricardo M Benitez
495 Northwest 72nd Avenue
#405
Miami, FL 33126


Richard Draina
614 Pigeon Plum Way
Weston, FL 33327


RICHMOND A/P-FOOD & BEV DELAWARE NORTH C
P.O. BOX 910692
DALLAS, TX 75391-0693


Robert Clager
122 Palomino Dr
Jupiter, FL 33458


Robert E Burgos
9911 West Okeechobee Road
Hialeah, FL 33016


Robert Harmon
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202


Robert Nathan Wallace
1925 CALAIS DR APT 2
MIAMI BEACH, FL 33141


Robert Navar Jr.
9761 SW 216th Terrace
Cutler Bay, FL 33190


Robert Weaver
c/o Jeffrey Flax Esq.
533 Newtown Rd. Ste 101
Virginia Beach, VA 23462


Roberto L Garcia Echevarria
6175 W 20TH AVE
APT 210
Hialeah, FL 33012

ROCKWELL COLLINS
P.O. BOX 120875
DEPT 0875
DALLAS, TX 75312-0875


Rodney Wayne Smith
1344 SW 23 Ave
Ft. Lauderdale, FL 33312


Ronald Burgs
16310 Stirling Road
Southwest Ranches, FL 33331


Rory Antonio Ottey-Ralph
13917 SW 171st Terrace
Miami, FL 33177


Rosalie Manuel
1296 SW 114th Way
Davie, FL 33325


ROSSELLE'S METALS INC.
9070 NW 36TH AVE
MIAMI, FL 33147


Roxsan Parejo
2025 Ne 164th St
Apt. 403
N Miami Beach, FL 33162


ROYAL AIRLINE LINEN OF FLORIDA INC.
7920 NW 76TH AVE
MEDLEY, FL 33166


Ruben Franco
1008 NE 11th Street
Ft. Lauderdale, FL 33304


Sabre Inc.
7285 COLLECTION CENTER DR.
CHICAGO, IL 60693


SAFE FLIGHT SCREENING
104 TOTEM COURT
SUMMERVILLE, SC 29486

Sakina Kerr
9091 Lime Bay Blvd
BLDG 5 Apt 305
Tamarac, FL 33321


Saleh Jehad Saleh
8630 spring garden drive 26200
Keller, TX 76244


Sam Javier Rodriguez
2340 N.W. 189 Ave
Pembroke Pines, FL 33029


Sami Ahmad
c/o Thomas J. Ellis Esq.
20 N. Clark St 30th Floor
Chicago, IL 60602


Samuel Alvizo
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Samuel Cook
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


San Antonio Airport
9800 Airport Blvd.
San Antonio, TX 78216


Sanford Airport Authority
ONE RED CLEVELAND BLVD.
STE 200
SANFORD, FL 32773


Sanford Joel Lieberman
8329 NW 80 Pl
Tamarac, FL 33321


Savannah Hyles
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210

SAXON BUSINESS SYSTEMS
P.O. BOX 865110
ORLANDO, FL 32886-5110


SCC TAX COLLECTOR
268 W. HOSPITALITY LANE
FIRST FLOOR
SAN BERNARDINO, CA 92415-0360


Scott Karol
8114 NW 91 Terr
Tamarac, FL 33321


Scott Warrington
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202


Sean Donovan Murphy
2804 Pratt Place
Jacksonville, FL 32259


Sean Lindsay
c/o David Katzman Esq.
100 W. Big Beaver Rd. Ste 130
Troy, MI 48084


Sean Mac Millan
1321 Bayview Dr Apt # 2
Ft. Lauderdale, FL 33304


Seanna Hyles
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


SELECTIVE QUALITY SERVICES INC (SQS)
10010 BAHAMA DRIVE
CUTLER BAY, FL 33189


SENTRY AEROSPACE
708 GINESI DRIVE
MORGANVILLE, NJ 07751

Sergio E. Eiriz
1900 Van Buren Street
Apt 221
Hollywood, FL 33020


Sergio J. Medina
8415 SW 107 Ave Apartment 226W
Miami, FL 33173


Sergio Orozco Blandon
2441 Southwest 16th Street
Coral Gables, FL 33145


Servair S.A.
C/O REGIONS
3700 WEST 12THE AVENUE
HIALEAH, FL 33012


SH&E
1700 K STREET N. W.
SUITE 730
WASHINGTON, DC 20006


Shawn Patrick Altamar
12547 Southwest 210th Street
Miami, FL 33177


Sheik Hassan Amir
7360 Harbour Blvd.
Miramar, FL 33023


SHEILA L. PALMER
415 THIRD ST. RM212
PLATTE CITY, MO 64079-8475


SHELL AVIATION CREDIT CARD PROCESSING
Shell Aviation
MINNEAPOLIS, MN 55402


SHELTAIR AVIATION SERVICES LGA
MARINE TERMINAL
LA GUARDIA AIRPORT
FLUSHING, NY 11371

SHELTAIR TAMPA  JET CENTER LLC
4751 JIM WALTER BOULEVARD
TAMPA, FL 33607


SHI INTERNATIONAL CORP.
P. O. BOX 952121
DALLAS, TX 75395-2121


SHORTS TRAVEL MANAGEMENT
1203 WEST RIDGEWAY AVE.
WATERLOO, IA 50701


Siberlogic
3100 STEELES AVE WEST
SUITE# 205
Maple, ON L4K 3R1


Siera Canales
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Siffredi Ramos
7499 W 34th Lane
Hialeah, FL 33018


SIGNATURE CANADA FBO SERVICES INC.
9025 RYAN AVENUE
DORVAL, QC H9P 1A2


SIGNATURE FLIGHT SUPPORT
P.O. BOX 402458
ATLANTA, GA 30384-2458


SILVER WINGS AEROSPACE INC.
25400 SW 140 AVE.
MIAMI, FL 33032


Silvia Graciela Witty
247 Grantham C
Deerfield Beach, FL 33442


Sita Kaimrajh
18424 SW129th Ct
Miami, FL 33177

SKY MART SALES
9475 NW 13TH STREET
MIAMI, FL 33172


SKYPAXXX INTERIOR REPAIRS LLC
2155 ELLIS ROAD NORTH
SUITE 1
JACKSONVILLE, FL 32254


SMBC AVIATION CAPITAL LIMITED
IFSC HOUSE IFSC
DUBLIN 1, DUBLIN IRELAND


Sophia Johanna Maria Tarr
3400 Pan American Dr
Miami, FL 33133


SOUTHERN GLAZER'S WINE & SPIRITS
OF FLORIDA
P.O. BOX 864921
ORLANDO, FL 32886-4921


SPINA AERO CONSULTING
RUA EVARISTO VAZ DE ARRUDA 117
SAN PAULO, SP BRAZIL 00307-1040


SPORTS AND ENTERTAINMENT TRAVEL
301 NORTH NEIL STREET
SUITE 334
CHAMPAIGN, IL 61820


ST.LOUIS COUNTY
COLLECTOR OF REVENUE
P.O. BOX 11491
SAINT LOUIS, MO 63105-0291


Stacy Kraushaar-Lebrija
8821 SW 130 Place
Miami, FL 33186


STAPLES BUSINESS ADVANTAGE
DEPT DEPT
P.O. BOX 660409
DALLAS, TX 75266-0409

```
STAR AVIATION INC.
2150 MICHIGAN AVE.
MOBILE, AL 36615


STATE OF NEW JERSEY
N.J. DIVISION OF TAXATION
P.O. BOX 445
TRENTON, NJ 08646-0445


STATE OF NEW JERSEY
DIVISION OF REVENUE
P.O. BOX 243
TRENTON, NJ 08646


STATUS JETS
4500 WESTGROVE DRIVE  SUITE 300
ADDISON AIRPORT
ADDISON, TX 75001


Stefano DiGiacomo
2210 NW 167 Ave Apt 9-305
Pembroke Pines, FL 33028


Stefany Serna
280 carlisle Dr
Miami Springs, FL 33166


Stephanie Noel Carr
1731 SW 23rd ave
Fort Lauderdale, FL 33312


Stephen Andreocci
718 Stanton Dr
Weston, FL 33326


Stericycle Inc.
P.O. BOX 6575
CAROL STREAM, IL 60197-6575


Steve Russo
12405 Old Country Rd
Wellington, FL 33414
```

Steven Brandenburger
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Steven Joffrion
1031 Hardwood Hollow
Greensboro, GA 30642


Steven Walker
859 NE 35th St
Oakland Park, FL 33334


STS COMPONENT SOLUTIONS LLC.
P.O BOX 896547
CHARLOTTE, NC 28289-6547


STS ENGINEERING SOLUTIONS LLC
2000 NE JENSEN BEACH BLVD
JENSEN BEACH, FL 34957


Summer McGil Mack
1721 Southeast 17th Street
Apt. 226
Fort Lauderdale, FL 33316


Sun Country Airlines
1300 CORPORATE CENTER CURVE
EAGAN, MN 55121


SUNSHINE AVIONICS LLC
9974 PRIMIER PARKWAY
MIAMI, FL 33025


SUPER SHUTTLE
32331 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0323


Susan Cunningham
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202

SWISSPORT FUELING INC.
P.O. BOX 734001
CHICAGO, IL 60673-4001


SWISSPORT SA FUEL SERVICES LLC
P.O. BOX 734001
CHICAGO, IL 60673-4001


Swissport USA Inc.
P.O. BOX 79062
BALTIMORE, MD 21279-0062


Sydney Derek Wong
10263 White Water
Lily Way
Boynton Beach, FL 33437


Sydney Maria Conti
623 Southwest 2nd Terrace
Pompano Beach, FL 33060


TAHA ALASHI
254 N. WASHINGTON ST.
SUITE# 105
ROCKVILLE, MD 20850


Tal Barazani
2250 N 29th AVE APT 202
Hollywood, FL 33020-1758


TALON AIR PARTNERS LLC
3745 PARK CENTRAL BLVD N
POMPANO BEACH, FL 33,064.00


TAMPA BAY LIGHTING HOCKEY CLUB
401 CHANNELSIDE DRIVE
TAMPA BAY, FL 33602


Tasha Annetta Wright
2621 NW 8 Place
Apt 3
Fort Lauderdale, FL 33311

Tashana Brown
5449 SW 41 St
Pembroke Pines, FL 33023


TEAMSTERS
25 Lousiana Avenue NW
Washington, DC 20001


TEAMSTERS LOCAL UNION 1224
2754 Old State Route 73
Wilmington, OH 45177


TENNANT
P.O. BOX 71414
CHICAGO, IL 60694-1414


Terrance Anderson Johnson
13148 SW 49th Ct
Miramar, FL 33027


TERRI MITCHELL
PULASKI COUNTY COLLECTOR
301 HISTORIC RT. 66 EAST
WAYNESVILLE, MO 65583


THE BOEING COMPANY
P.O. BOX 840745
DALLAS, TX 75284-0745


THE FIELDS GROUP INC
5766 PRELUDE LANE
CARMEL, IN 46033


THE GOURMET COFFEE CO.
2685 W 81ST STREET
HIALEAH, FL 33016-2716


The Mitre Corporation
ATTN: MARY PAGE MCCANLESS M/S N518
7515 COLSHIRE DRIVE
MCLEAN, VA 22102


THE PORT AUTHORITY OF NEW YORK
P.O. BOX 95000-1556
PHILADELPHIA, PA 19195-1556

Theresa Hershkowitz
15821 SW 53 Court
Southwest Ranches, FL 33331


Thomas Hall
14730 60th Ct N
Loxahatchee, FL 33470


Thomas Mahon
c/o Hyram Montero Esq.
100 SE 6th St.
Ft. Lauderdale, FL 33301


Thomas O'Sullivan
355 11th St
SW
Naples, FL 34117-2162


Thomas Ostendorp
3122 Pearly Drive
Lakeland, FL 33812


TIMCO Line Care LLC
1800 W. 8TH AVE.
HIALEAH, FL 33010


Timothy Moore
12649 Shannondale Dr
Ft. Myers, FL 33913-7909


Todd Avery
c/o Hyram Montero Esq.
100 SE 6th St.
Ft. Lauderdale, FL 33301


Toprane Coatney
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Towerstream I Inc.
P.O. BOX 414061
BOSTON, MA 02241-4061

Transport Canada
P.O. BOX 40
ELMSDALE
NOVA SCOTIA, BON 1M0 CANADA


Transportation Security Administration
US DEPARTMENT OF HOMELAND
P.O. BOX 530262
ATLANTA, GA 30353-0262


Travis Eckert
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


TRAX USA CORPORATION
GRAND BAY PLAZA
2601 S. BAYSHORE DR. STE.500
COCONUT GROVE, FL 33133


Tricentis USA Corporation
2570 W EL CAMINO REAL
SUITE 540
MOUNTAIN VIEW, CA 94040


Tricia Smestad
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Trivantis Corpporation
75 REMITTANCE DRIVE
DEPT 1339
CHICAGO, IL 60675-1339


TSI HOLDING COMPANY
999 EXECUTIVE PARKWAY
SUITE 202
ST LOUIS, MO 63141


TUI AIRLINES NEDERLAND B.V.
FLUGHAFENSTRASSE 10
LANGENHAGEN, GERMANY 30855-0000

TURBO RESOURCES INTL
2615 N. ARIZONA AVE
CHANDLER, AZ 85225


Tyler Hall
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202


U.S. CUSTOMS AND BORDER PROTECTION
P.O. BOX 979126
ST. LOUIS, MO 63197-9000


Uganda Dovie Dawkins
12523 Sw 264 Terr
Naranja, FL 33032


ULINE.COM
P.O BOX 88741
CHICAGO, IL 60680-1741


UMB Bank National Association
6550 S. Millrock Drive
SUITE 150
Salt Lake City, UT 84121


UNICAL AVIATION INC.
5188 COMMERCE DRIVE
BALDWIN PARK, CA 91706


UNITED AVIATION SERV (KUWAIT)
P.O. BOX 54482
PLOT W-30
DAFZA, DUBAI


UNITED HEALTHCARE INS.CO.
UHS PREMIUM BILLING
P.O. BOX 94017
PALATINE, IL 60094-4017


UNITED PARCEL SERVICE CO
825 LOTUS AVE.
LOUISVILLE, KY 40213

UNITED RENTALS NORTH AMERICA INC
P.O. BOX 100711
ATLANTA, GA 30384-0711


UNITED STATES FIRE INSURANCE CO.
C/O CRUM & FORSTER  A&H DIVISION
5 CHRISTOPHER WAY 2ND FLOOR
EATONTOWN, NJ 07724


UNIVERSITY AIR CENTER
4701 NE 40TH TERR.
GAINESVILLE, FL 32609


UNIVERSITY OF IOWA
PURCHASING DEPT.
202 PCO   PO BOX 1002162232
IOWA CITY, IA 52242-2500


UNIVERSITY OF VIRGINIA
P.O. BOX 400202
(2019 PO 2129673)
CHARLOTTESVILLE, VA 22904-4837


US Customs
P.O. BOX 52-2207
MIAMI, FL 33152-2207


US Department of Agriculture
P.O. BOX 70790
CHICAGO, IL 60673-0790


US Department of Homeland Security (Immi
1300 PENNSYLVANIA AVE NW
ROOM 6.3D
WASHINGTON, DC 20229


US Department of the Treasury
DEBT MANAGEMENT SERVICES
P.O. BOX 105576
ATLANTA, GA 30348


US Department of Transportation
400 SEVENTH ST SW #6401
WASHINGTON, D.C. 20590-0000

Vaco South Florida LLC
P.O. BOX 667
BRENTWOOD, TN 37024


VACUUM CLEANER MART
1741 E. COMMERCIAL BLVD.
FT. LAUDERDALE, FL 33334


VALLEY INTERNATIONAL AIRPORT
3002 HERITAGE WAY
A/P TERMINAL BLDG  3RD FLOOR
HARLINGEN, TX 78550


VECTOR-DALLAS LOVE FIELD
P.O. BOX 206427
DALLAS, TX 75320-6427


VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX 75266-0108


Vicki Pehmoeller
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202


Victor Mendoza
1051 Sw 1st St
#111
Miami, FL 33130


Victoria Kidder
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


VILLAGE HARDWARE INC.
3966 CURTISS PARKWAY
MIAMI SPRINGS, FL 33166


VISION AEROSPACE INC
3460 W 84TH ST BAY # D104
HIALEAH, FL 33018

Vladimir Antonio Garcia
1231 NW 34th Avenue
Miami, FL 33125


Vmware
27575 NETWORK PLACE
CHICAGO, IL 60673-1275


VOLARE HOSPITALITY
1000 JAMES BLVD
P.O. BOX 329
GANDER, NL A1V 1W7


Wackenhut Corp.
P.O. BOX 277469
ATLANTA, GA 30384-7469


WAKE FOREST UNIVERSITY
P.O. BOX 7265
WINSTON SALEM, NC 27109-7265


Wanda Mirabal
5830 NW 38St
Virginia Gardens, FL 33166


Wanda Sumerlin-DiPalma
1453 S. Liberty Ave
#c
Homestead, FL 33034


WELLS FARGO TRUST COMPANY N.A.
SAFE DEPOSIT BOX OPERATIONS
P.O. BOX 173793
DENVER, CO 80217-3793


WENDY BURGESSTAX ASSESSOR COLLECTOR
P.O. BOX 961018
FORT WORTH, TX 76161-0018


Wendy Sancho
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210

```
WESTERN AMERICAN SPECIALISTS
4731 W JEFFERSON BLVD.
LOS ANGELES, CA. 90016-0000


WHITE TUCKER COMPANY
13895 WESTFAIR EAST DR.
HOUSTON, TX 77041


Will Castano
116 Royal Park Drive
#2A
Oakland Park, FL 33309


Willbur Andrew Lasseter
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


William Hortua
c/o Chris Kim Esq.
3731 Wilshire Blvd. #940
Los Angeles, CA 90010


William Lewis
1931 Southwest Palm City Road
Unit 16F
Stuart, FL 34994


William Thomas Haines
2464 Second St
Ft Myers, FL 33901


William Wolfe
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202


WILMINGTON TRUST COMPANY
EMBASSY HOUSE  2ND FLOOR
BALLSBRIDGE
DUBLIN 4, IRELAND D04 H6Y0


WINNIPEG AIRPORT AUTHORITY
ROOM 249 ADMINISTRATION BLDG.
2000 WELLINGTON AVE
WINNIPEG, MB R3H 1C2
```

```
WORLD FUEL SERVICES INC
9800 NW 41TH STREET
SUITE 400
DORAL, FL 33178


WRIGHT EXPRESS (WEX BANK)
P.O. BOX 6293
CAROL STREAM, IL 60197-6293


Zachary Thompson
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210


Zodiac Seats US LLC
C/O THE BANK OF NY - MELLON
LOCKBOX 371191
PITTSBURGH, PA 15250-7191


Zuzel Salazar
1075 Nw 129 Ct
Miami, FL 33182
```