UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA
(MIAMI, DIVISION)

|  |  |  |
|---|---|---|
| In re: | : | CASE NO.:      20-13924-AJC |
|  | : |  |
| MIAMI AIR INTERNATIONAL, INC. | : | CHAPTER 7 |
|  | : |  |
| Debtor. | : |  |
| _____ | / |  |

**TRUSTEE'S EXPEDITED MOTION FOR ENTRY OF AN ORDER (A) APPROVING
STALKING HORSE CONTRACT AND ASSET PURCHASE AGREEMENT; (B)
AUTHORIZING SALE OF SUBSTANTIALLY ALL THE DEBTOR'S ASSETS
SUBJECT TO HIGHER AND BETTER OFFERS FREE AND CLEAR OF LIENS,
CLAIMS, ENCUMBRANCES AND INTERESTS WHICH SUCH ALLOWED LIENS,
CLAIMS, ENCUMBRANCES AND INTERESTS TO ATTACH TO SALE PROCEEDS;
AND (C) APPROVING BID PROCEDURES**

| **Basis for Exigency** |
|---|
| The Trustee has been presented with an all-cash offer to purchase substantially all assets of the Debtor. In order to preserve the value of the Debtor's U.S. FAA Part 121 Certificate and due to substantial administrative rent costs to the Estate if this closing were delayed (the administrative rent is over $50,000.00 per month), the Trustee respectfully requests a hearing on this Motion on or before May 28, 2020. |

COMES NOW, Robert A. Angueira, the duly appointed, qualified, and acting chapter 7

bankruptcy trustee (the "***Trustee***" or "***Seller***") for the bankruptcy estate of Miami Air

Bankruptcy Estate Miami Air International, Inc. (the "***Bankruptcy Estate***"), by and through

undersigned counsel, pursuant to 11 U.S.C. §§105 and 363, Bankruptcy Rules 2002, 6004, and

6006, and Local Rule 6004-1(A), and files this Motion (the "***Motion***") for the entry of an Order

(A) Approving Stalking Horse Contract and Asset Purchase Agreement; (B) Authorizing Sale of

Substantially all the Debtor's Assets Subject to Higher And Better Offers Free and Clear of

Liens, Claims, Encumbrances and Interests Which Such Allowed Liens, Claims, Encumbrances

and Interests to Attach to Sale Proceeds; and (C) Approving Bid Procedures and granting related relief. In support of the Motion, Trustee Angueira respectfully states as follows:

## Jurisdiction and Venue

1.      The Court has jurisdiction over this Motion pursuant to 28 U.S.C. §§ 157 and 1334, and this matter is a core proceeding under 28 U.S.C. § 157(b)(2). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicates for the relief sought herein are 11 U.S.C. §§ 105(a) and 363(b) and (f).

## Background

2.      On March 24, 2020, Miami Air International, Inc. (the "*Debtor*") filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the Southern District of Florida.

3.      On May 14, 2020 (the "*Conversion Date*"), the Court entered an Order Converting Case Under Chapter 11 to Case Under Chapter 7 [D.E. 197] (the "*Conversion Order*").

4.      Robert A. Angueira is the duly appointed Chapter 7 Trustee for the Bankruptcy Estate of the Debtor.

## Identity of the Buyer

5.      Tomas E. Romero (the "*Buyer*") has been in the aviation industry for over 41 years and is the President and CEO of World Atlantic Airlines, a charter company which was a competitor of the Debtor. Enclosed as **Exhibit 1** is a copy of a letter dated May 18, 2020, written by the Buyer which further explains the Buyer's experience in the aviation industry.

6.      Enclosed as **Exhibit 2**, is a letter signed by five former employees of the Debtor, which include representatives of the International Brotherhood of Teamsters and Association of Flight Attendants, express their agreement and support of the sale to the Buyer. Furthermore, the

Buyer has secured the employment of the five wiseman required to maintain the viability of the Debtor's U.S. FAA Part 121 Certificate.

## The Sale Terms

7.      The Trustee has obtained an offer for a sale of substantially all of the Debtor's assets, to be purchased by Tomas E. Romero, as described in substantially more detail herein, the offer is for a total sale price of $3,300,000.00 as set forth in the Asset Purchase Agreement (the "***APA***") attached as **Exhibit 3** to this Motion (collectively, the "***Purchased Assets***").

8.      The Trustee, upon approval of the Court, will sell all of the Debtor's estate's right, title and interest in and to the Purchased Assets to the Buyer free and clear of all Encumbrances with such liens to attach to the proceeds of the sale of the Purchased Assets.

9.      The terms and conditions of the proposed sale are set forth in detail in the APA, with select terms summarized below:[1]

a.  **Purchase Price:**  Buyer shall pay the Trustee the sum of $3,300,000.00 for the Purchased Assets (the "***Purchase Price***"), which is allocated as follows:

- $1,000,000.00 for Tangible Personal Property as per Exhibit A of the APA,
- $2,300,000.00 for Goodwill including trade name of Miami Air International, all licenses including F.A.A. Licenses as per Paragraph 1.1 and Exhibit A of the APA.

b.  **Deposit and Manner of Payment of the Purchase Price**. The Buyer has paid $600,000.00 as a deposit (the "***Deposit***") to be credited toward the Purchase Price at Closing, which Deposit has been deposited in the Trustee's estate account for this case. The balance of the Purchase Price $2,700,000.00 shall be delivered by the Buyer to the Seller at Closing in the form of a cashier's check made payable to Robert A. Angueira, Chapter 7 Trustee.

c.  **As Is – Where Is:**  The Purchased Assets are being sold "AS IS, WHERE IS – WITH ALL FAULTS" without making any implied or express representations, warranties or guaranties with respect to the Purchased Assets.

---

[1] The following is a summary of the terms of the APA.  Parties in interest are encouraged to review the APA in its entirety.  To the extent of any conflict between the summary below and the APA, the APA shall govern.

d. **Encumbrances Against the Property**: The Sale will be free and clear of all Encumbrances with such liens to attach to the proceeds of the sale of the Purchased Assets

e. **Closing**: Closing on the proposed sale shall occur within Seven (7) calendar days after Bankruptcy Court approval of this sale, unless extended by the Trustee.

f. **Breakup Fee**: If the Buyer is outbid, the Buyer shall receive, pursuant to Bankruptcy Court approval, a breakup fee of Thirty Thousand Dollars ($30,000.00) (the "Breakup Fee"). The Breakup Fee shall be a superpriority administrative expense under section 507 of the Bankruptcy Code. In addition, the Buyer can elect to be the "back up bidder" if the Buyer is outbid and will be deemed to be a qualified bidder.

g. **Bidding Procedures and Increments**: If any interested party desires to submit an offer to the Trustee the next minimum bid from any other potential bidders must be at least One Hundred Thousand Dollars ($100,000.00) higher than the Purchase Price (the "*Overbid*") and any bids higher than the Overbid shall be in Fifty Thousand Dollars ($50,000.00) increments, and then proceeding down to incremental bids of Ten Thousand Dollars ($10,000.00) or lower at the Trustee's discretion.

h. **Qualified Bidders**: To constitute a Qualified Bidder, a competitive bidder must, on or before 5:00 p.m. (Eastern) at least two (2) business days prior to the date of the hearing on this Motion (the "*Overbid Deadline*"):

 i. Submit to Trustee's counsel, a signed Agreement to purchase the Assets for a cash purchase price that is an amount at least $100,000.00 higher than the Purchase Price (the "*Minimum Overbid*"), accompanied by a purchase agreement executed by such competitive bidder that is substantially in the form and content of this Agreement, and that is marked to clearly reflect any and all such changes to the form and content of this Agreement (a "*Bidder Agreement*"). Except for the identity of Buyer and the amount of the Purchase Price this Agreement shall be used by the bidder with any applicable changes;

 ii. Submit to Trustee's counsel a deposit ("*Bidder Deposit*") by cashier's check in an amount equal to $700,000.00, to be held in trust by Trustee's counsel, Robert A. Angueira, P.A., in the Trustee's counsel's Trust/IOTA Account; and

 iii. Submit to Trustee's counsel evidence satisfactory to Trustee of its financial ability to consummate its acquisition of the Assets under and upon the terms and conditions of its Bidder Agreement. In other words, "proof of funds" to close.

i.  **Qualified Bidders.** No prospective competitive bidder shall be permitted to bid unless such prospective competitive bidder is a Qualified Bidder. No later than two days prior to the hearing to consider this Motion, Trustee shall determine which competitive bidder(s) constitute a Qualified Bidder and whether the competitive bid of a Qualified Bidder complies with and satisfies the provisions of this Agreement and shall therefore be determined to be a qualified competitive bid including any later bids that such Qualified bidder may make at and during the hearing to approve this Motion (as such, a "*Qualified Bid*").

## **Applicable Authority**

### *Sale of the Property Under 11 U.S.C. §363(b)*

10.      Section 363(b)(1) of the Bankruptcy Code provides that the Trustee, "after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the estate."

11.      The Court should authorize a sale of the debtor's property pursuant to Section 363 of the Bankruptcy Code if a sound business purpose exists for doing so.  See, e.g., Meyers v. Martin (In re Martin), 91 F.3d 389, 395 (3d Cir. 1996) (citing Fulton State Bank v. Schipper (In re Schipper), 933 F.2d 513, 515 (7th Cir. 1991)); In re Abbotts Dairies of Pennsylvania, Inc., 788 F.2d 143 (3d Cir. 1986); Stephens Indus., Inc. v. McClung, 789 F.2d 386, 390 (6th Cir. 1986); In re Lionel Corp., 722 F.2d 1063 (2d Cir. 1983).

12.      For the reasons set forth herein, Trustee Angueira submits that approving the sale in accordance to the terms of the APA will promote the timely sale of the Purchased Assets in order to realize the highest value for the Property for the benefit of the Debtor's Estate and its creditors. Trustee Angueira will provide proper notice of this Motion and all related motions, notices, hearings and orders to all creditors and interested parties as required by the Bankruptcy Code, Bankruptcy Rules and Local Rules of this Court, or as otherwise directed by order of this Court. Accordingly, the sale of the Property satisfies all of the requisite conditions for approval

CASE NO.: 20-13924-AJC

under Section 363(b) of the Bankruptcy Code.

### *The Sale Meets the Requirements of 11 U.S.C. §363(f)*

13.      Section 363(f) of the Bankruptcy Code sets forth the conditions under which a

sale of debtor's property outside the ordinary course of business can be made free and clear of all

liens, claims and other encumbrances.

14.      This Court has the authority to approve the Sale pursuant to §363(f)(2), (4) and

(5) because all encumbrances will either be paid at Closing; parties holding an interest have

consented to the Sale and the attachment of their interests to the proceeds of the Sale; or parties

could be compelled to accept a money satisfaction of such interest.   The following is a list of

encumbrances (collectively, the "***Encumbrances***") that are (or purport to be) secured by the

Purchased Assets:

> a.   A review of UCC-1 Financing Statements filed with the Florida Secured
> Transactions Registry reflects an encumbrance held by TSI Holding Company
> ("***TSI***"). The Debtor sought secured post-petition financing from TSI post-
> petition TSI was given a security interest in virtually all of the Debtor's assets.
> See Debtor's Emergency Motion (i) For Authorization to Obtain Postpetition
> Secured Financing Pursuant to 11 U.S.C. §§ 105, 361, 362, and 364, (II) to
> Grant Adequate Protection in Connection Therewith Pursuant to 11 U.S.C. §§
> 361 and 507, and (III) Scheduling a Final Hearing Under Bankruptcy Rule
> 4001 [D.E. 7]. By prior orders of this Court the Debtor borrowed funds from
> TSI to fund its operation during the pendency of the Chapter 11 case. Upon
> reasonable information and belief, the balance of the TSI loan was
> approximately $2,000,000.00 as of Conversion Date.

> b.   A review of records of the Miami-Dade County Tax Collector does not reflect
> an outstanding balance for personal property taxes.

> c.   A review of the Claims Register in this case reflects that the only secured
> claim which has been filed as of the date of this Motion is Claim #30-1, filed
> by Four Seasons Tours, Inc. (the "***Four Seasons Lien***"), the basis for this
> claim is a deposit in the amount of $156,385.82 currently held in trust in the
> Debtor's Bank of America accounts and Customer Escrow Account (Required
> per CFR 207.17) which account is not part of the Purchased Assets and is
> otherwise excluded from the sale as reflected in Paragraph 1.5 of the APA.

> d.   No other unsatisfied liens or judgments of record against the Debtor are

reflected in the Official Records of Miami-Dade County, Florida.

e.  A review of the records maintained by the Florida Department of State reflects one lien certificate that has not been terminated and has been filed against the Debtor pursuant to Fla. Stat. §55.202 by the State of Florida, Department of Revenue perfecting a Judgment Lien in the amount of $1,933.68.

15.     The attachment of all Encumbrances to the proceeds of the Sale is appropriate pending this Court's determination as to the validity, priority and extent of the Encumbrances. Pending that determination, the interests are adequately protected by a replacement lien on the proceeds from the Sale of the Purchased Assets. Thus, the Court should approve the Sale under Section 363(f) of the Bankruptcy Code.

16.     The Four Seasons Lien if secured is secured by assets other than the Purchased Assets.

17.     In addition, the interests of the holders of the Encumbrances will attach to the proceeds from the Sale of the Purchased Assets in the same order of priority that they attached to the Purchased Assets.  Accordingly, because the liens are adequately protected by a replacement lien on the proceeds from the Sale of the Purchased Assets, the Court should approve the sale under Section 363(f) of the Bankruptcy Code.  Furthermore, approval of the Sale free and clear of the Encumbrances is appropriate under §363(f)(2) and (4).  This Court has the authority to approve the Sale pursuant to §363(f)(2), (4) and (5) because all Encumbrances will either be paid at Closing; parties holding an interest have consented to the Sale and the attachment of their interests to the proceeds of the Sale; or parties could be compelled to accept a money satisfaction of such interest.

*Execution of Documents*

18.     The Trustee requests the Court to authorize him to execute any and all documents necessary to affect the Sale of the Purchased Assets.

*Waiver of Stay*

19.      The Trustee requests the Court to waive the fourteen (14) day stay applicable to orders approving the Sale of the Purchased Assets pursuant to the provisions of Rule 6004(h), Fed. R. Bankr. P., and authorize the Trustee to proceed with the Sale of the Purchased Assets immediately upon the Court's entry of an order approving the Sale to Buyer.

*Reservation of Rights*

20.      The Trustee reserves the right, by future motion or pleading, to seek a surcharge of any secured claim pursuant to 11 U.S.C. §506(c).

WHEREFORE, the Trustee respectfully requests that the Court enter an Order (a) granting this Motion in all respects; (b) Approving Stalking Horse Contract and Asset Purchase Agreement; (c) Authorizing Sale of Substantially all the Debtor's Assets Subject to Higher And Better Offers Free and Clear of Liens, Claims, Encumbrances and Interests Which Such Allowed Liens, Claims, Encumbrances and Interests to Attach to Sale Proceeds; and (d) Approving Bid Procedures  and granting related relief; (e) granting such further relief as the Court deems just and proper.

Dated and Respectfully Submitted on this 20th day of May, 2020.

ROBERT A. ANGUEIRA, P.A.
16 S.W. 1st Avenue
Miami, Florida 33130
Tel. (305) 263-3328
e-mail yanay@rabankruptcy.com

By
YANAY GALBAN, ESQ
Florida Bar No. 0105146

CASE NO.: 20-13924-AJC

## <u>CERTIFICATE OF SERVICE</u>

I CERTIFY that a true and correct copy of the foregoing was served by U.S. mail on this 20ᵗʰ day of May, 2020, to all parties on the mailing matrix, and to the parties reflected in the Manual Notice List attached herein.

I CERTIFY that a true and correct copy of the foregoing was served via the Notice of Electronic Filing on this 20ᵗʰ day of May, 2020, to:

- Robert A Angueira    trustee@rabankruptcy.com, fl79@ecfcbis.com;raa@trustesolutions.net;tassistant@rabankruptcy.com;richard@rabankruptcy.com;lillian@rabankruptcy.com
- Jeffrey P. Bast    jbast@bastamron.com, jdepina@bastamron.com;kjones@bastamron.com;jmiranda@bastamron.com;mdesvergunat@bastamron.com
- Paul J. Battista    pbattista@gjb-law.com, gjbecf@gjb-law.com;chopkins@gjb-law.com;jzamora@gjb-law.com;gjbecf@ecf.courtdrive.com;vlambdin@gjb-law.com
- Maurice J Baumgarten    maurice@torricellalaw.com, diana@torricellalaw.com
- Steven M Berman    sberman@slk-law.com, bgoodall@slk-law.com
- D. Marcus Braswell Jr.    mbraswell@sugarmansusskind.com
- Dennis M. Campbell    dcampbell@campbellmiami.com, mjohnson@campbellmiami.com,ranthony@campbellmiami.com,service@campbellmiami.com
- Shawn M Christianson    schristianson@buchalter.com, cmcintire@buchalter.com
- Edward M Fitzgerald    edward.fitzgerald@hklaw.com, migdalia.petrovich@hklaw.com
- Kevin A Forsthoefel    kforsthoefel@ausley.com, kreffitt@ausley.com
- Yanay Galban    yanay@rabankruptcy.com, robert@rabankruptcy.com
- Mariaelena Gayo-Guitian    mguitian@gjb-law.com, gjbecf@gjb-law.com;vlambdin@gjb-law.com;cesser@gjb-law.com;chopkins@gjb-law.com;gjbecf@ecf.courtdrive.com
- Daniel N Gonzalez    dgonzalez@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;dgonzalez@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
- Jordi Guso    jguso@bergersingerman.com, fsellers@bergersingerman.com;efile@bergersingerman.com;efile@ecf.inforuptcy.com
- Andrea Horowitz Handel    andrea.handel@usdoj.gov
- Heather L Harmon    HHarmon@gjb-law.com, gjbecf@gjb-law.com;ecastellanos@gjb-law.com;gjbecf@ecf.courtdrive.com;jzamora@gjb-law.com
- Louis JeanBaptiste    lb@swebsterlaw.net

CASE NO.: 20-13924-AJC

- Craig I Kelley    craig@kelleylawoffice.com,
  tina@kelleylawoffice.com;cassandra@kelleylawoffice.com;kristina@kelleylawoffice.co
  m;debbie@kelleylawoffice.com;dana@kelleylawoffice.com
- Jeffrey T. Kucera    jeffrey.kucera@klgates.com,
  etna.medina@klgates.com;docketing.east@klgates.com
- Jaime Burton Leggett    jleggett@bastamron.com, jmiranda@bastamron.com
- Craig R. Lewis    crlewisesq@gmail.com
- Glen M Lindsay    glindsay@saavlaw.com, eservice@saavlaw.com
- Corali Lopez-Castro    clc@kttlaw.com, rcp@kttlaw.com
- David B Marks    brett.marks@akerman.com, charlene.cerda@akerman.com
- Keith L Maynard    kmaynard@sdlitigation.com, sshedlarski@sdlitigation.com
- James R McCachren    jrmccachren@sgrlaw.com,
  dhsmith@sgrlaw.com;apelegrin@sgrlaw.com;bhall@sgrlaw.com
- Office of the US Trustee    USTPRegion21.MM.ECF@usdoj.gov
- John D Penn    jpenn@perkinscoie.com, docketdal@perkinscoie.com;john--penn-
  1853@ecf.pacerpro.com
- Zana Michelle Scarlett    Zana.M.Scarlett@usdoj.gov
- Steven D Schneiderman    Steven.D.Schneiderman@usdoj.gov
- Bradley S Shraiberg    bss@slp.law,
  dwoodall@slp.law;bshraibergecfmail@gmail.com;dlocascio@slp.law;pmouton@slp.law
- R Scott Shuker    bankruptcy@shukerdorris.com,
  rshuker@shukerdorris.com;vbernal@shukerdorris.com
- Steven J. Solomon    steven.solomon@gray-robinson.com, Ana.Marmanillo@gray-
  robinson.com;Amador.Ruiz-Baliu@gray-robinson.com
- Mark E Steiner    MES@lgplaw.com, pm@lgplaw.com
- Seth P Traub    straub@slk-law.com, dborden@slk-law.com


ROBERT A. ANGUEIRA, P.A.
16 S.W. 1st Avenue
Miami, Florida 33130
Tel. (305) 263-3328
e-mail yanay@rabankruptcy.com


By _____
YANAY GALBAN, ESQ
Florida Bar No. 0105146

# Exhibit "1"

May 18, 2020


The Honorable Judge A. Jay Cristol
United States Bankruptcy Court
301 N. Miami Avenue
Miami, Fl 33128

Re:  Miami Air International Bankruptcy

Honorable Judge Cristol:

I'd like to take this opportunity to provide you with some background on myself and why I'm
interested in acquiring Miami Air International.

I've been in the aviation industry since the inception of my professional career of over 41 years.
I began my career as an aviation mechanic and now , I'm the President and CEO of an airline.
Two years ago, I sold my aviation maintenance company that was based in Miami.  The firm
was sold for $15M and since then I've focused all of my attention on the management and
growth of World Atlantic Airlines.

WAA has grown from a one aircraft company, to 8 aircraft airline that's been in the market for
over 12 years now.  What may seem like a crazy idea I started World Atlantic Airlines during one
of the worst economic times in the US during the 2008 recession.  In the years since we've
operated on behalf of sport teams, private charters and scheduled charter services in the
Caribbean, very similar to Miami Air International.

Although WAA and Miami Air were competitors, we had a very good business relationship and
would assist each other in sub-service for contracts as preferred vendors for each other.  With
my extensive years of management and knowledge of the aviation market, it's with no doubt
I'm confident I can have Miami Air return to be the premier charter airline it is.

With the full support of the management team at Miami Air, we can begin flying again and save
hundreds of jobs in the Miami area.  With the decline in aviation, it'll be very difficult for some
of the professionals to be able to rejoin the workforce anytime soon.

With the synergy's that the two companies could incorporate, there's no doubt that Miami Air
would be a thriving company in no time at all.  I look forward to being able to finalize this and
save many jobs in the aviation market and bring Miami Air International back to thriving
company it once was.  There's no doubt that my love for aviation will assist me in making sure
both companies continue to be successful.


Sincerely,

Tomas E. Romero

# Exhibit "2"

May 19th, 2020

The Honorable Judge A. Jay Cristol
United States Bankruptcy Court
301 N. Miami Avenue
Courtroom 7: / Chambers: Room 717
Miami, FL 33128

Re: Miami Air Purchase by Mr. Tomas Romero

Dear Honorable Judge Cristol,

We the undersigned are writing this letter on behalf of all employees of Miami Air. The Vice President of Flight Operations (DOO), Chief Pilot, Director of Maintenance, Director of Quality Assurance (Chief Inspector) and the Director of Safety, who along with the employees represented by the International Brotherhood of Teamsters (IBT) and Association of Flight Attendants (AFA), are in agreement to fully support the purchase by Mr. Tomas Romero individually or through any of his companies.

Mr. Romero has been successfully running a similar Part 121 operation for the last 10 years, whom he revived from a similar situation. He has been sincere in his commitment to bring back and protect the furloughed jobs lost at Miami Air in March of this year. Mr. Romero has shown us that he has the most experience and financial resources to return Miami Air to the level that it used to be in the industry, and expand it beyond that into an airline worthy of the hard work and effort that Miami Air's employees have shown for the past 29 years.

This team, along with Mr. Romero's support will be an asset which the charter airline industry in Miami will be proud of.

Sincerely,

1. Director of Operations        _John Passader_        _[signature]_        ( 119 )

2. Director of Safety            ARMANDO MARTINEZ      _[signature]_        ( 119 )

3. Director of Line Maintenance  _Chris Canfield_      _Chris Canfield_     ( 119 )

4. Director of Quality           _Bruce Embree_        _Ben C. Eib_         ( 119 )

5. Chief Pilot                   _John Valentine_      _[signature]_        ( 119 )

Manager of Human Resources       _____        _____

Director of Crew Resource        _____        _____

Manager of System Safety         _____        _____

Director of Training             _____        _____

Exhibit "3"

## ASSET PURCHASE AGREEMENT

This Asset Purchase Agreement (the "*Agreement*") is made and entered into on this 20th day of May, 2020 (the "*Effective Date*"), by and between **Robert A. Angueira**, in his capacity as Chapter 7 Trustee (the "*Seller*" or "*Trustee*") for the Bankruptcy Estate Miami Air International, Inc., Case No. 20-13924-AJC (the "*Bankruptcy Estate*") and Tomas Romero (the "*Buyer*"). The parties to this Agreement shall be collectively referred to as the "*Parties*" or singularly as "*Party*".

## RECITALS

**WHEREAS**, on March 24, 2020, Miami Air International, Inc. (the "*Debtor*") filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the Southern District of Florida (the "*Bankruptcy Court*"), in the bankruptcy case captioned as: "In re Miami Air International, Inc., Case No. 20-13924-AJC" (the "*Bankruptcy Case*");

**WHEREAS**, on May 14, 2020 (the "*Conversion Date*"), the Court entered an Order Converting Case Under Chapter 11 to Case Under Chapter 7 [D.E. 197] (the "*Conversion Order*");

**WHEREAS**, Robert A. Angueira is the duly appointed Chapter 7 Trustee for the Bankruptcy Estate of the Debtor;

**WHEREAS**, the Seller agrees and desires to sell to the Buyer and the Buyer agrees and desires to purchase from the Seller the assets of the Debtor, hereinafter described, pursuant to authorization and terms of the Court, upon the terms and conditions hereinafter set forth;

**WHEREAS**, the Buyer has done its own due diligence and inspection;

**WHEREAS**, the Parties acknowledge that this sale will be subject to higher and better offers with the limits set forth hereby, as well as final approval by the Bankruptcy Court presiding in the Bankruptcy Case, and subject to the compliance of all other terms and conditions set forth in this Agreement;

**WHEREAS**, all references to Seller means Seller and his representative capacity, as the Court appointed Trustee in the above-referenced Chapter 7 proceedings; and

**NOW THEREFORE**, in consideration of the covenants, conditions, representations, warranties and promises hereinafter made, the Parties agree as follows:

<u>AGREEMENT</u>

1.    <u>**Sale of Purchased Assets**</u>.

1.1.    <u>**Purchased Assets to be Sold**</u>.    Except as otherwise provided this Agreement, pursuant to the provisions of section 363 of the Bankruptcy Code, the Seller shall transfer to the Buyer, and the Buyer shall purchase from the Seller, any and all of the Seller's right, title and interest in and to the assets described in **Exhibit A**, as attached hereto and made a part hereof, and which includes: inventory, trade names, personal property, furniture, advertising, trademarks, records and materials, phone numbers, customer lists, goodwill, goods, all licenses and permits (including but not limited to Miami Air International Part 121 airline certificate and AOC Certificate), intellectual property, records, manuals, software or programs, records, wares, ground equipment, electronic equipment, including software programs (collectively the ***"Purchased Assets"***). However, see Paragraph 1.5 for a list of assets excluded from the sale. The sale of the Purchased Assets shall be made ***<u>free and clear</u>*** of all liens, claims, encumbrances and interests pursuant to section 363(f) of the Bankruptcy Code, with such liens to attach to the proceeds of the sale of the Purchased Assets.

1.2.    <u>**As-Is Purchase**</u>. BUYER ACKNOWLEDGES AND AGREES THAT BUYER HAS BEEN OR WILL CONTINUE TO BE GIVEN A FULL OPPORTUNITY TO INSPECT AND INVESTIGATE EVERY ASPECT OF THE PURCHASED ASSETS, INCLUDING ALL MATTERS RELATED TO LEGAL STATUS OR REQUIREMENTS, BANKRUPTCY ACTION OF DEBTOR, TITLE AND OTHER MATTERS RELATED TO THE ASSETS. EXCEPT AS EXPRESSLY SET FORTH IN THIS AGREEMENT, BUYER SPECIFICALLY ACKNOWLEDGES AND AGREES THAT THE ASSETS ARE BEING SOLD IN AN ***"AS IS"*** CONDITION AND ***"WITH ALL FAULTS"*** AS OF THE ***"CLOSING"*** OR ***"CLOSING DATE"***, AS HEREINAFTER DEFINED. EXCEPT AS EXPRESSLY SET

FORTH IN THIS AGREEMENT, NO REPRESENTATIONS OR WARRANTIES HAVE BEEN MADE OR ARE MADE BY SELLER OR BY ANY OFFICER, PERSON, FIRM, AGENT OR REPRESENTATIVE ACTING OR PURPORTING TO ACT ON BEHALF OF SELLER, AS TO ANY MATTERS CONCERNING THE PURCHASED ASSETS, INCLUDING, WITHOUT LIMITATION, THE VALUE, EXPENSE OF OPERATION, OR INCOME POTENTIAL THEREOF OR AS TO ANY OTHER FACT OR CONDITION WHICH HAS OR MIGHT AFFECT THE VALUE, EXPENSE OF OPERATION OR INCOME POTENTIAL OF THE PURCHASED ASSETS OR ANY PORTION THEREOF. SELLER SPECIFICALLY DISCLAIMS ANY OTHER IMPLIED WARRANTIES OR WARRANTIES ARISING BY OPERATION OF LAW, INCLUDING, BUT IN NO WAY LIMITED TO, ANY WARRANTY OF FITNESS FOR A PARTICULAR PURPOSE OR USE. THE PARTIES AGREE THAT ALL UNDERSTANDINGS AND AGREEMENTS HERETOFORE MADE BETWEEN THEM OR THEIR RESPECTIVE AGENTS OR REPRESENTATIVES ARE MERGED IN THIS AGREEMENT AND THE EXHIBITS ATTACHED HERETO, WHICH ALONE FULLY AND COMPLETELY EXPRESS THEIR AGREEMENT, AND THAT THIS AGREEMENT HAS BEEN ENTERED INTO AFTER FULL INVESTIGATION, OR WITH THE PARTIES SATISFIED WITH THE OPPORTUNITY AFFORDED FOR FULL INVESTIGATION. BUYER IS NOT RELYING UPON ANY STATEMENT OR REPRESENTATION BY SELLER OR BY ANY OFFICER, PERSON, FIRM, AGENT OR REPRESENTATIVE ACTING OR PURPORTING TO ACT ON BEHALF OF SELLER UNLESS SUCH STATEMENT OR REPRESENTATION IS SPECIFICALLY EMBODIED IN THIS AGREEMENT OR THE EXHIBITS ATTACHED HERETO. BUYER ACKNOWLEDGES THAT BUYER WILL HAVE BEEN ACCORDED FULL OPPORTUNITY TO FULLY INSPECT THE PURCHASED ASSETS AND INVESTIGATE ALL MATTERS RELEVANT THERETO, AND THAT, SUBJECT TO THE REPRESENTATIONS HEREIN, BUYER WILL RELY SOLELY UPON THE RESULTS OF BUYER'S OWN INSPECTIONS OR OTHER INFORMATION OBTAINED OR OTHERWISE AVAILABLE TO BUYER BY SOURCES OTHER THAN SELLER AND ITS AGENTS, AND NOT UPON ANY INFORMATION THAT MAY HAVE BEEN PROVIDED BY SELLER OR ITS AGENTS TO BUYER. BUYER ACKNOWLEDGES AND AGREES THAT THE "*PURCHASE PRICE*", AS HEREINAFTER DEFINED, SET FORTH HEREIN TAKES INTO ACCOUNT THE RISKS ASSOCIATED WITH THE BUYER'S ACQUISITION OF THE PURCHASED ASSETS SUBJECT TO THE DISCLAIMERS SET FORTH ABOVE.

      1.3.    This Agreement is subject to the approval of the Bankruptcy Court. The Trustee will seek approval of this Agreement as an offer to purchase the Assets on an expedited basis. Therefore, this Agreement is subject not only to the approval of the Bankruptcy Court, but this Agreement is also subject to Bankruptcy Court procedures that will require this proposed sale be subject to higher and better offers to purchase the Purchased Assets in accordance with the terms of this Agreement.

1.4.    The only assets which are being sold as part of this proposed sale are the Purchased Assets.

1.5.    **Assets Excluded from Sale**. The Buyer agrees that all of the Debtor's bank accounts, including but not limited to the Debtor's Bank of America accounts and Customer Escrow Account (Required per CFR 207.17) are not be subject to sale pursuant to this Agreement. It is understood by the Buyer that any accounts receivable, causes of action due to preferential or fraudulent payments, prepaid expenses and all, security deposits, and any possible insurance refunds, are not subject to sale pursuant to this Agreement. Furthermore, if the Buyer receives any payments for Account Receivables or any other payments which were due to the Debtor as of Conversion Date, those funds are to be turned over to the Chapter 7 Trustee without delay. In addition, the sale does not include any of the financial records of the Debtor related to any federal or state tax returns that have been, or will be filed. The Trustee will make arrangements with the Buyer to collect all financial records of the Debtor, which may be needed by the Trustee to file the Debtor's federal, state tax returns, accounts receivable, and pre-petition preferential payments or fraudulent transfers.

1.6.    Prior to Conversion Date the Debtor had a fleet consisting of three (3) Boeing 737-800s aircraft, for which the Debtor had long-term operating leases with third party leasing companies.  The aircrafts are not in possession of the Debtor as of Conversion Date. Therefore, the Buyer understands that the aircraft leases are not being assigned, transferred or sold pursuant to this Agreement. Specifically, these leases have been or are in the process of being rejected by the Trustee.

2.    **Purchase Price and Manner of Payment**.

Case No.: 20-13924-AJC

2.1.    **Purchase Price**.  Buyer shall pay the Trustee the sum of <u>$3,300,000.00</u> for the Purchased Assets (the "***Purchase Price***"), which is allocated as follows:

2.1.1 <u>$1,000,000.00</u> for Tangible Personal Property as per Exhibit A,

2.1.2 <u>$2,300,000.00</u> for Goodwill including trade name of Miami Air International, all licenses including F.A.A. Licenses as per Paragraph 1.1 of this Agreement and Exhibit A.

2.2.    **Manner of Payment of the Purchase Price**. The Buyer has paid <u>$600,000.00</u> as a deposit (the "***Deposit***") to be credited toward the purchase price at Closing, which Deposit has been deposited in the Trustee's estate account for this case. The balance of the Purchase Price <u>$2,700,000.00</u> shall be delivered by the Buyer to the Seller at Closing in the form of a cashier's check made payable to Robert A. Angueira, Chapter 7 Trustee.

2.3.    If the Bankruptcy Court does not approve the sale of the Purchased Assets to Buyer, the Deposit of $600,000.00 shall be refunded to Buyer within two (2) business days.

2.4.    **Bidding Procedures and Increments**.

2.4.1.    The sale of the Assets is subject to higher and otherwise better bids.    The Trustee agrees to seek approval of this Agreement on an expedited basis.

2.4.2.    The next minimum bid from any other potential bidders must be at least One Hundred Thousand Dollars ($100,000.00) higher than the Purchase Price (the "***Overbid***") and any bids higher than the Overbid shall be in Fifty Thousand Dollars ($50,000.00) increments, and then proceeding down to incremental bids of Ten Thousand Dollars ($10,000.00) or lower at the Trustee's discretion.

2.4.3. **Qualified Bidders.** To constitute a Qualified Bidder, a competitive bidder must, on or before 5:00 p.m. (Eastern) at least two (2) business days prior to the date of the hearing on any motion to approve this Agreement (the "*Overbid Deadline*"):

i. Submit to Trustee's counsel, a signed Agreement to purchase the Assets for a cash purchase price that is an amount at least $100,000.00 higher than the Purchase Price (the "*Minimum Overbid*"), accompanied by a purchase agreement executed by such competitive bidder that is substantially in the form and content of this Agreement, and that is marked to clearly reflect any and all such changes to the form and content of this Agreement (a "*Bidder Agreement*"). Except for the identity of Buyer and the amount of the Purchase Price this Agreement shall be used by the bidder with any applicable changes;

ii. Submit to Trustee's counsel a deposit ("*Bidder Deposit*") by cashier's check in an amount equal to $700,000.00, to be held in trust by Trustee's counsel, Robert A. Angueira, P.A., in the Trustee's counsel's Trust/IOTA Account; and

iii. Submit to Trustee's counsel evidence satisfactory to Trustee of its financial ability to consummate its acquisition of the Assets under and upon the terms and conditions of its Bidder Agreement. In other words, "proof of funds" to close.

2.4.4. **Identifying Qualified Bidders.** No prospective competitive bidder shall be permitted to bid unless such prospective competitive bidder is a Qualified Bidder. No later than two days prior to the hearing to consider a motion to approve this Agreement, Trustee shall determine which competitive bidder(s) constitute a Qualified Bidder and whether the competitive bid of a Qualified Bidder complies with and satisfies the provisions of this Agreement and shall therefore be determined to be a qualified competitive bid including any later bids that such Qualified

bidder may make at and during the hearing to approve this sale (as such, a "***Qualified Bid***").

2.4.5.  **Disposition of Deposit.**  A Bidder Deposit, without any accrued interest thereon, shall be returned to a Qualified Bidder if such party's Qualified Bid is not approved by the Bankruptcy Court as the Prevailing Bid. In the event such Qualified Bid is approved by the Bankruptcy Court as the Prevailing Bid, but the Qualified Bidder fails to timely close its purchase of the Purchased Assets, the Bidder Deposit of such Qualified Bidder shall immediately thereafter be forfeited and become property of bankruptcy estate.

2.5.  **Breakup Fee**.  If the Buyer is outbid, the Buyer shall receive, pursuant to Bankruptcy Court approval, a breakup fee of Thirty Thousand Dollars ($30,000.00) (the "***Breakup Fee***").  The Breakup Fee shall be a superpriority administrative expense under section 507 of the Bankruptcy Code. In addition, the Buyer can elect to be the "back up bidder" if the Buyer is outbid and the Buyer shall then be deemed a "Qualified Bidder."

2.6.  **Firm Offers.**  All bids shall be "firm offers" and shall not contain any contingencies to the validity, effectiveness, and/or binding nature of the offer, including, without limitation, contingencies for financing, due diligence or inspection except for the conditions to closing provided for in this Agreement unless agreed to by the Parties in writing.

3.  **Terms of Sale of Purchased Assets**.

3.1.  **Liens**.  The sale of the Purchased Assets shall be made ***free and clear*** of all liens, claims, encumbrances and interests pursuant to section 363(f) of the Bankruptcy Code, with such liens to attach to the proceeds of the sale of the Purchased Assets.

3.2.    **Transfer Taxes**.  The Buyer shall be responsible for any and all federal and state taxes, including but not limited to excise, sales, value added, use, registration, stamp, franchise, property transfer, gains, transfer and similar taxes, levies, charges and fees, including all transfer taxes, if any, incurred in connection with the transactions contemplated by this Agreement. The Buyer and Seller agree to cooperate in the filing of all necessary documentation and tax returns with respect to all such taxes but it is the Buyer's responsibility to pay all applicable taxes related to this sale.

3.3.    **Removal of Purchased Assets**.  The Purchased Assets are currently located at the Premises. The Premises are an office building located at 5000 NW 36 Street, Miami, FL 33122, with an adjacent hangar and nearby warehouse, which formerly served as the Debtor's principal place of business, and which is now secured and controlled solely by the Trustee.  Buyer agrees that Buyer will remove all of the Purchased Assets from the Premises, unless Buyer has made agreements with the various landlords to remain in the Premises.  The Trustee agrees that the Bankruptcy Estate shall be responsible to pay the rent for the Premises up to May 31, 2020.  After May 31, 2020, the Buyer shall only be responsible to pay the rent on the Premises, if the Buyer remains in possession of the Premises.

3.4.    The Trustee intends to reject the leases for the Premises affective June 1, 2020. In the event that Buyer does not remove all of the Purchased Assets by May 31, 2020, absent an agreement with the landlords of the Premises, starting on June 1, 2020, the Buyer shall be responsible for the monthly rent for the Premises in accordance with the law. In any event, the Trustee will be reimbursed and held harmless if the Trustee has to pay any rent for the Premises after and including June 1, 2020.

3.5.    Upon information and belief, the rent for the Premises has been deferred by the Miami-Dade Aviation Department ("*MDAD*") due to the COVID-19 Pandemic. However, in the event the deferred rent must be paid back to MDAD by the Trustee, the Buyer is obligated to pay the rent for the Premises as reflected in Paragraph 3.4 of this Agreement and this includes any deferred rent payments that may need to be paid to MDAD after May 31, 2020.

3.6.    **Insurance During Removal of Purchased Assets**.  Buyer represents and warrants that the Buyer Shall maintain and will continue to maintain liability insurance, which will be in effect starting on the date of the Closing. As long as Buyer is in possession of the Premises, Buyer shall provide the Trustee with proof of said liability insurance coverage at Closing up to the effective date of the re-negotiated leases with Buyer or its successors or assigns.

3.7.    **Disclosure Regarding Licenses**.  It is agreed and understood by the Parties that under the terms of this Agreement, the sale and/or transfer of the licenses held by the Debtor including but not limited to U.S. FAA Part 121 Certificate shall be in an "as -is" condition, with all faults, and without any representations whatsoever regarding the present status or viability of the licenses or transferability of same.

3.8.    The Seller agrees to cooperate and execute any other documents required by the DOT and F.A.A., to transfer all existing licenses to Purchaser. This provision shall survive and not merge with the closing.

4.    **Closing**.  The Closing of the transactions contemplated hereby shall occur within Seven (7) calendar days after Bankruptcy Court approval of this sale, unless extended by the Trustee ("*Closing*" or "*Closing Date*").

Case No.: 20-13924-AJC

5.     **Limited Representations of the Seller**.  The Seller represents to the Buyer as follows:

5.1.    **Qualification; Enforceability**.  This Agreement and the other instruments delivered in connection herewith, when executed and delivered by the Seller constitute the legal, valid and binding obligations of the Seller in accordance with their respective terms, except to the extent that the enforcement thereof may be limited by the Bankruptcy Court.

5.2.    **Authority to Execute and Perform Agreements**.  The Seller has the full legal right and power and all necessary authority, upon approval of the Bankruptcy Court, to execute and deliver this Agreement and to perform fully the Seller's obligations hereunder. At the Closing, no approval or consent of any foreign, federal, state, county, local or other governmental or regulatory body, and except as otherwise specified in this Agreement or any Exhibit hereto, no approval or consent of any other person other than the Bankruptcy Court is required in connection with the execution and delivery by the Seller of this Agreement and the consummation and performance by the Seller of the transactions contemplated hereby.

6.     **Limited Representations of the Buyer**.  The Buyer represents to the Seller as follows:

6.1.    The Buyer has the requisite power and lawful authority to own assets and properties and to carry on business as now conducted. The Buyer is qualified to transact business and is in good standing in each jurisdiction in which the nature of his business or location of his properties requires such qualification and in which the failure to so qualify would have a material adverse effect on the Buyer.

6.2.    **Authority to Execute and Perform Agreements**.  The Buyer, or his assigns, has the full legal right and power and all authority and approval required to enter into,

execute and deliver this Agreement and to perform fully Buyer's obligations hereunder. This Agreement has been duly executed and delivered and is the valid and binding obligation of the Buyer, enforceable in accordance with its terms.

6.3. **Full Disclosure**.    To the knowledge of the Buyer, the information furnished by or on behalf of the Buyer to the Seller in connection with this Agreement and the transactions contemplated hereby does not contain any untrue statement of a material fact.

7. **Pre-Closing Covenants and Agreements**.    Between the date hereof and the Closing Date, the Parties covenant and agree as follows:

7.1. **Consent to Jurisdiction and Service of Process**.    ANY LEGAL ACTION, SUIT OR PROCEEDING ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY SHALL BE INSTITUTED IN THE BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF FLORIDA (MIAMI DIVISION), AND EACH PARTY WAIVES ANY OBJECTION WHICH SUCH PARTY MAY NOW OR HEREAFTER HAVE TO THE LAYING OF THE VENUE OF ANY SUCH ACTION, SUIT OR PROCEEDING, AND IRREVOCABLY SUBMITS TO THE JURISDICTION OF THE BANKRUPTCY COURT IN ANY SUCH ACTION, SUIT OR PROCEEDING.

7.2. **Further Acts**.    Each of the Parties shall execute such documents and other papers and perform such further acts as may be reasonably required or desirable to carry out the provisions hereof and the transactions contemplated hereby.    Each such Party shall use its best efforts to fulfill or obtain the fulfillment of the conditions to the Closing, including, without limitation, the execution and delivery of any documents or other papers, the execution and delivery of which are conditions precedent to the Closing.

8. **Conditions Precedent to the Obligation of the Buyer to Close**.    The obligation of the Buyer to enter into and complete the Closing is subject to the fulfillment on or prior to the Closing Date of the conditions specified in paragraphs 8.1 through 8.3, any one or more of which may be waived by the Buyer.

8.1.    **Approval Order**.  It is a material inducement to the Buyer to be able to purchase the Purchased Assets pursuant to the provisions of 11 U.S.C. §363(f). Therefore, this Agreement is subject to the entry by the Bankruptcy Court of an order (the "***Approval Order***"), providing each of the elements set forth below, where such Approval Order is entered and not subject to any stay, reversal or modification.

(a) Approving the sale, assignment and transfer of the Purchased Assets, ***free and clear*** of all liens, claims, or encumbrances pursuant to Bankruptcy Code §363(f). The sale of the Purchased Assets shall be made free and clear of all liens, claims, encumbrances and interests pursuant to section 363(f) of the Bankruptcy Code, with such liens to attach to the proceeds of the sale of the Purchased Assets, with the sale of the Purchased Assets to be in "***AS -IS WHERE -IS***" condition; and

(b) Finding that the Seller has been duly authorized to execute and deliver such instruments as the Seller is required to execute and deliver pursuant to the terms of this Agreement.

8.2.    **Seller Deliveries**.  The Seller shall have provided to the Buyer, the following:

(a)    Purchased Assets at Closing;

(b)    Bill of Sale covering the Purchased Assets;

(c)    Certified Approval Order of the Bankruptcy Court; and

(d)    Keys and codes to the Premises in the possession of the Trustee.

8.3.    **Buyer Deliveries**.  The Buyer shall have provided to the Seller the following:

(a)    The Purchase Price; and

(b)    Payment of any and all applicable taxes as more fully detailed in Subsection 3.2 herein.

9.    **Conditions Precedent to the Obligation of the Seller to Close**.  The obligation of the Seller to enter into and complete the Closing is subject to the fulfillment on or prior to the

Closing Date of the following conditions, any one or more of which may be waived by the Seller.

9.1.    **Representations**.    The representations of the Buyer contained in this Agreement shall be true and correct in all material respects on and as of the Closing Date with the same force and effect as though made on and as of the Closing Date.  The Buyer shall have performed and complied with all material covenants and agreements required by this Agreement to be performed or complied with by it on or prior to the Closing Date.

10.    **Termination; Fees**.

10.1.    **Termination**.  This Agreement may be terminated prior to the Closing as follows ("*Terminates*" or "*Termination*"):

(a)    By the Seller, pursuant to an order of the Bankruptcy Court;

(b)    At the election of the Seller, if the Buyer has breached any material representation, covenant or agreement contained in this Agreement and the Buyer fails to cure within 72 hours; and

(c)    At any time on or prior to the Closing Date, by mutual written consent of the Seller and the Buyer.

If this Agreement Terminates in accordance with any of the provisions of this Subsection 10.1, this Agreement shall become null and void and have no further force or effect, except as otherwise provided herein, and the Buyer shall be entitled to the return of the Deposit. If the Buyer intentionally breaches the Agreement, the Seller shall be entitled to retain the $600,000.00 Deposit as the Seller's sole remedy for such breach.

10.2.    **Fees, Expenses and Other Payments**.    All out-of-pocket costs and expenses, including, without limitation, fees and disbursements of counsel, financial advisors and accountants, incurred by the Parties hereto shall be borne solely and entirely by the Party

which has incurred such costs and expenses, except as otherwise set forth herein (the "*Expenses*").

    11.    **Miscellaneous**.

        11.1.    **Notices**.  Any Notice or other communication required or which may be given hereunder shall be in writing and shall be delivered personally, transmitted by facsimile or sent by overnight courier or mailed certified, registered or express mail, postage prepaid, and shall be deemed given when so delivered personally, transmitted the next business day if sent by overnight courier, or if mailed, three (3) days after the date of mailing (the "*Notice*"), as follows:

| TO SELLER AT: | Robert A. Angueira, Esq.<br>16 SW 1st Avenue<br>Miami, FL 33130-1606<br>Tel. (305) 263-3328<br><br>E-mail: robert@rabankruptcy.com |
|---|---|
| COPY TO: | Yanay Galban, Esq.<br>16 SW 1st Avenue<br>Miami, FL 33130-1606<br>Tel. (305) 263-3328<br>E-mail: yanay@rabankruptcy.com |
| TO PURCHASER AT: | Tomas Romero<br>6355 NW 36 Street, 1st Floor<br>Virginia Gardens, FL 33166<br>Tel. (305) 219-6005<br>E-mail: tomas.romero@flycsa.com |
| COPY TO: | Dieguez & Associates, PLLC<br>7950 NW 155 St., Suite 207<br>Miami Lakes, FL  33016<br>Attn:  Anthony Dieguez, Esq.<br>Fax: (305) 362-3902<br>E-mail:  anthony@dieguezlaw.com |

11.2.  **Entire Agreement**.  This Agreement contains the entire agreement among the Parties with respect to the purchase of the Purchased Assets and related transactions and supersedes all prior agreements, written or oral, with respect thereto.

11.3.  **Waivers and Amendments**.  This Agreement may be amended, modified, superseded, canceled, renewed or extended, and the terms and conditions hereof may be waived only by a written instrument signed by the Parties or, in the case of a waiver, the Party waiving compliance. No delay on the part of any Party in exercising any right, power or privilege hereunder shall operate as a waiver thereof, nor shall any waiver on the part of any Party of any right, power or privilege hereunder, nor any single or partial exercise of any right, power or privilege hereunder, preclude any other or further exercise thereof or the exercise of any other right, power or privilege hereunder.  The rights and remedies herein provided are cumulative and are not exclusive of any rights or remedies which any Party may otherwise have at law or in equity. The rights and remedies of any party arising out of or otherwise in respect of any inaccuracy in or breach of any representation, warranty, covenant or agreement contained in this Agreement shall in no way be limited by the fact that the act, omission, occurrence or other state of facts upon which any claim of any such inaccuracy or breach is based may also be the subject matter of any other representation, warranty, covenant or agreement contained in this Agreement or in any other agreement between the Parties as to which there is no inaccuracy or breach.

11.4.  **Advice of Counsel**.   The Parties acknowledge that they have been represented by counsel of their own choice in the negotiations leading up to the execution of this Agreement, or have had the opportunity to so consult with counsel of their own choice, and that they have read this Agreement and have had the opportunity to receive an explanation from legal counsel regarding the legal nature and effect of this Agreement, and each Party has had this

Agreement fully explained to them and understands the terms and provisions of this Agreement and its nature, effect and legal implications. Each Party further represents that they are entering into this Agreement freely and voluntarily, relying solely upon the advice of their own counsel, and not relying on representation of any other Party or of counsel for any other Party.

11.5.   **Governing Law**.   This Agreement shall be governed and construed in accordance with the laws of the State of Florida without regard to principles of conflicts of law.

11.6.   **Jurisdiction**.   The United States Bankruptcy Court shall have exclusive jurisdiction over the Parties to this Agreement, and all such Parties consent to venue for any disputes to be in the United States Bankruptcy Court for the Southern District of Florida, Miami Division.

11.7.   **No Assignment**.   This Agreement is not assignable by the Parties hereto, except that Buyer can assign this Agreement.

11.8.   **Counterparts**.   This Agreement may be executed in two (2) or more counterparts and by Adobe PDF e-mail attachment, each of which shall be deemed an original but all of which together shall constitute one and the same instrument.

11.9.   **Binding on Successors, Assigns and Others**.   This Agreement and the covenants and conditions contained herein shall apply to, be binding upon and inure to the heirs, executors, administrators, conservators, trustees, agents, legal representatives, successors, transferees and assigns of the Parties hereto.

11.10.   **Recitals**.   The foregoing Recitals are true and correct and incorporated by referenced herein as if fully set forth herein

11.11. **Construction**.  This Agreement shall be construed as if the Parties jointly participated in the preparation of this Agreement and any uncertainty and/or ambiguity shall not be interpreted against any one Party.

**IN WITNESS WHEREOF,** the Parties have duly executed this Agreement on the day and year set forth in the Preamble.

**SELLER**

_____

Robert A. Angueira, Chapter 7 Trustee for
Miami Air International, Inc.


**BUYER**

_____

Tomas Romero

Case No.: 20-13924-AJC

**EXHIBIT "A"**
**Asset List**

1. All licenses of Debtor, including but not limited to US FAA Part 121 Certificate.

2. Debtor's personal property, tangible or intangible, except those items specifically excluded in the Agreement.

3. All intellectual property of the Debtor, including but not limited to, trademarks and tradenames, software or programs and business records.

4. Warranties and guarantees on all personal property purchase by this Agreement.

5. DOT AOC Certificate.

## Manual Mailing Matrix

**Miami-Dade County Tax Collector**
200 NW 2nd Ave.
Miami, FL 33128

**U.S. Attorney**
Attn: Civil Process Clerk
99 NE 4th Street
Miami, FL 33132

**Internal Revenue Service**
Centralized Insolvency Operations
POB 7346
Philadelphia, PA 19101-7346

**Tomas E. Romero (Buyer)**
Attn:Anthony Dieguez, Esq
7950 NW 155 Street, Ste. 207
Miami Lakes, FL 33016
Served via email: Anthony@dieguezlaw.com

**Internal Revenue Service**
Attn: Hon. Ariana Fajardo Orshan
U.S. Attorney
99 N.E. 4th Street
Miami, FL 33132

**Internal Revenue Service**
Attn: Special Assistant U.S. Attorney
Attn: IRS Counsel (SBSE)
51 SW 1st Ave., P.O. Box 9
Miami, FL 33130

**Internal Revenue Service**
Attn: William Bar
Attorney General of U.S.
950 Pennsylvania Ave. NW
Washington, DC 20530-0001

**Internal Revenue Service**
Attn: Commissioner of I.R.S.
1111 Constitution Ave. N.W.
Washington, DC 20224-0002

**Florida Department of Revenue**
Attn: Mark Hamilton, Esq.
Bankruptcy Section POB 6668
Tallahassee, FL 32314-6668

**Florida Department of Revenue**
Attn: Jim Zingale, Executive Director
5050 W Tennessee St.
Tallahassee, FL 32399

**FAA Southern Region**
Orlando Airports District Office
5950 Hazeltine National Dr., Suite 400
Orlando, FL 32822-5024

**Federal Aviation Administration**
Southern Region
1701 Columbia Ave.
College Park, GA 30337

**Federal Aviation Administration**
Southern Region
P.O. Box 20636
Atlanta, GA 30320

**Federal Aviation Administration**
Office of the Chief Counsel
800 Independence Avenue SW
Washington, DC 20591

**Miami-Dade Aviation Department**
2100 NW 42nd Avenue
Miami, FL 33142

**Federal Communications Commission**
445 12th Street SW
Washington, DC 20554

**U.S. Securities & Exchange Commission**
**Office of Reorganization**
950 E. Paces Ferry Rd. NE
Suite 900
Atlanta, GA 30326-1382

▮▮▮▮

Case 20-13924-AJC
Southern District of Florida
Miami

▮▮▮▮

Eastern Aviation Fuels, Inc
c/o Clayton W Cheek
PO Box 1548
New Bern, NC 28563-1548



New England FlightWatch, LLC d/b/a CharterSe
4 Arlington Place
Haverhill, MA 01830-4112

Sheltair Aviation LGA, LLC
c/o Saavedra - Goodwin
312 SE 17th Street, 2nd Floor
Fort Lauderdale, FL 33316-2524

UMB BANK, N.A.
200 South Biscayne Boulevard, Suite 3900
Miami, FL 33131-2370

160 Escape
160 Fifth Avenue
9th Floor
New York City, NY 10010-7007

ACS Air Charter Service (Canada) Passeng
3280 Bloor Street West
Suite 1630  Centre Tower
Toronto, ON, NULL M8X 2X3

AE Wealth Management, LLC.
2950 SW McClure Rd
Topeka, KS 66614-4110

Aviation Capital Group LLC
c/o Corporation Service Company
1201 Hays Street
Tallahassee, FL 32301-2699



MEKCO Group, Inc.
7500 NW 52 Street
Suite 102
Miami, FL 33166-5513

Oklahoma County Treasurer
c/o Tammy Jones
320 Robert S Kerr Rm 307
Oklahoma City, OK 73102-3441

Sheltair Tampa Jet Center, LLC
c/o Saavedra
312 SE 17th Street, 2nd Floor
Fort Lauderdale, FL 33316-2524



United States
Dept of Justice Civil Division
Commerical Litigation Branch
Po Box 875 Ben Franklin Station
Washington, DC 20044-0875

A.S.P. INCORPORATED
1450 APPLEBY LINE
SUITE 200
BURLINGTON,, ON L7L 6V1

ACTS - AVIATION SECURITY INC.
P.O. BOX 843708
DALLAS, TX 75284-3738

AERO DECALS
1914 CANOVA STREET S.E.
PALM BAY,  FL 32909-3931

Bank of America, N.A.
c/o Liebler Gonzalez & Portuondo
44 West Flagler Street
25th Floor
Miami, Fl 33130-1808

Honor Flight Tallahassee, Inc.
911 Easterwood Dr.
Tallahassee, FL 32311-3518

Miami Air International, Inc.
POB 660880
Miami, FL 33266-0880





121 INFLIGHT CATERING
45 RASON ROAD
INWOOD,, NY 11096-1371

ACC Aviation Inc
109 S. 5TH STREET
Brooklyn, NY 11249-5501

ADP Inc.
P.O. BOX 842875
BOSTON, MA 02284-2875

AERO DESIGN SERVICES INC.
35246 US HWY 19 NORTH
SUITE 320
PALM HARBOR, FL 34684-1931

AERO MARINE INTERIOR INC.
190 N.E. 186 TERRANCE
MIAMI, FL 33179-4453

AEROMOTIVE GROUND SUPPORT INC
8220 NW 70TH STREET
MIAMI,, FL 33166-2742

AEROPORTS DE MONTREAL
800, LEIGH-CAPREOL PLACE
SUITE 1000
DORVAL, QUEBEC H4Y 0A5

AEROSPACE ACCESSORY
2001 NW 79TH AVENUE
DORAL, FL 33122-1612

AEROSPACE ALLIANCE INC.
6352 NW 99TH AVENUE
DORAL, FL 33178-2721

AEROTEL
ACCOUNTS DEPARTMENT
1 BRAEMAR AVENUE
KINGSTON 10, W.I.

AEROTHRUST CORP.
P.O. BOX 522236
MIAMI, FL 33152-2236

AGCS Marine Insurance Company
399 Park Ave.
New York, NY 10022-4614

AIMS INT'L DWC-LLC
3RD FLOOR 14 HANOVER STREET
JERSEY U.K.
LONDON W1S 11YH

AIR CULINAIRE WORLDWIDE LLC
5830 WEST CYPRESS STREET
SUITE B & C
TAMPA, FL 33607

AIR PLANNING
TWO MAIN STREET
THE AIR PLANNING BUILDING
SALEM, NH 03079-1945

AIRCRAFT DETAILING INC.
240 SW 34 STREET
FORT LAUDERDALE, FL 33315-3603

AIRCRAFT ENGINE MANAGEMENT SERVICES
2554 AVENUE AU SOLEIL
GULFSTREAM, FL 33483-6102

AIRCRAFT SERVICE INT'L GROUP
4900 DIPLOMACY RD
FORTH WORTH, TX 76155-2639

AIRCRAFT TECHNICAL PROFESSIONALS
PROFESSIONAL INC.
18459 PINES BLVD.    PMB360
PEMBROKE PINES, FL 33029-1400

AIRLINE ECONOMICS INC.
P.O. BOX 358
BELLAIRE, TX 77402-0358

AIRLINES MANAGEMENT SERV. CORP.
140 CEDAR CIRCLE
FAYETTEVILLE, GA 30214-1214

AIRLINES REPORTING CORPORATION
300 Wilson Blvd.
Suite 300
Arlington, VA 22201

AIRPORT AUTHORITY OF CITY OF LINCOLN NE
P. O. BOX 80407
LINCOLN, NE 68501-0407

AIRPORT TERMINAL SERVICE INC.
P.O. BOX 934054
ATLANTA, GA 31193-4054

(p)AIRSPACE TECHNOLOGIES  INC
ATTN ACCOUNTING
6005 HIDDEN VALLEY RD
STE 280
CARLSBAD CA 92011-4230

AIRX AVIATION INC.
5525 NW 15TH AVE.
SUITE 202
FORT LAUDERDALE, FL 33309-2704

AKTION INC. DBA AKTION SUPPLY INC.
28310 Ave. Crocker
Unit A
Valencia, CA 91355-3956

ALLIED AVIATION- CANADA
P.O. BOX 329
GANDER INT'L AIRPORT
GANDER NL, CANADA A1V 1W7

ALPHA INFLIGHT US LLC
1776 HANGAR ROAD
SANFORD, FL 32773-6833

AMERICAN CHEMISTRY COUNCIL
2900 FAIRVIEW PARK DRIVE
FALLS CHURCH, VA 22042-4513

AMERICAN EXPRESS-FORT LAUD
P.O BOX 360001
FT.LAUDERDALE, FL 33336-0001

ANTHONY TRAVEL LLC
1401 IVY COURT
SOUTH BEND, IN 46637

APOLLO JETS LLC.
208 Route 109
Suite 100
Farmingdale, NY 11735-1556

APR Group, Inc
1550 TIBURON BLVD
#345
Tiburon, CA 94920-2564

ARC Avionics Corp.
5595 NW 36TH STREET
MIAMI SPRINGS, FL 33166-5812

ARINC INCORPORATED
P.O BOX 951273
DALLAS, TX 75395-1273

ARKADIN INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 347261
PITTSBURGH,, PA 15251-4261

ASCAP
420 Lincoln Rd Suite 502
Miami Beach, FL 33139-3015

ASSOCIATED ENERGY GROUP LLC
3808 WORLD HOUSTIN PKWY
SUITE B
HOUSTON, TX 77032-2475

ASTIN AVIATION CLL LLC
2501 EARL RUDDER FWY SOUTH
SUITE 100
COLLEGE STATION, TX 77845-7384

ASTRONICS ADVANCED ELECTRONICS
SYSTEMS
12950 WILLOWS ROAD N.E.
KIRKLAND, WA 98034-8769

AT YOUR SERVICE MANAGEMENT
P.O. BOX 2457
CRANBERRY TWP, PA 16066-1457

AT YOUR SERVICE MANAGEMENT INC
D/B/A CITY MAINTENANCE SUPPLY
3020 SW 10TH ST
POMPANO BEACH, FL 33069-4813

AT&T-300508351
P.O. BOX 5014
CAROL STREAM, IL 60197-5014

ATLANTIC AVIATION
P.O. BOX 930645
ATLANTA, GA 31193-0645

ATLANTIC TRAVEL CONSOLIDATORS
CONSOLIDATORS INC.
10424 S.W. 142 CT.
MIAMI, FL 33186-3030

ATS JETCENTER-St. Louis
130 BANSHEE RD.
ST. LOUIS, MO 63042-3110

AUDREY MCDERMOTT
7430 NW 4TH STREET
PLANTATION, FL 33317-7638

AUTOMATED SYSTEMS IN AIRCRAFT
6675 MARS ROAD
CRANBERRY TWP, PA 16066-6909

AVIALL-AIRCRAFT PARTS DISTRIBUTION
P.O. BOX 842267
DALLAS, TX 75284-2267

AVIALL-DALLAS
P.O. BOX 842267
DALLAS, TX 75284-2267

AVIAM Limited
CALLE FANTINO FALCO 55
ENSANCHE NACO
SANTO DOMINGO, DOMINICAN REPUBLIC 10124-

AVIATION CAPITAL GROUP
BANK OF UTAH AS OWNER TRUSTEE
200 E. SOUTH TEMPLE STE. 210
SALT LAKE CITY, UT 84111-1346

AVIATION INFLATABLES
1488 N. NOB HILL ROAD
#453
FT. LAUDERDALE, FL 33322

AVIATION MAINTENANCE CONSULTANT
7360 SW 37TH COURT
DAVIE, FL 33314-2325

AVIONICS SUPPORT GROUP INC.
13155 SW 132ND AVENUE
MIAMI, FL 33186-6148

AVS International Group Inc.
3555 NW 33rd St.
Miami, FL 33142-5735

AWARDS TROPHY WORLD
6400 NW 77TH COURT
MIAMI, FL 33166-2799

Aaren Pui Chan
1919 Alameda #20
San Mateo, CA 94403-1247

Aaron A Connelly
7209 McKinley St
Hollywood, FL 33024-5426

Aaron Nietfeld
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Adam Henry Superson
1864 Southwest 11th Street
Miami, FL 33135-5110

Adela Martinez
8958 Country Bend Cir N
Jacksonville, FL 32244-7407

Adrian Fernandez
707 SE 27th Dr
Homestead, FL 33033-5240

Adriana Alves Matz
1506 Kingsley Rd
Jupiter, FL 33469-2918

Adrienne Lynn Curtis
4225 SW 121st Lane
Apt 212
Miramar, FL 33025-3846

Advisors Excel
2950 SW McClure Rd.
Topeka, KS 66614-4109

AeroTurbine Inc.
15701 SW 29th St.
Miramar, FL 33027-5260

Agustin Ledo
8187 NW 98th Terr
Hialeah, FL 33016-2257

Air Charter Division, Inc
2121 N. California Blvd.
Ste 290
Walnut Creek, CA 94596-7351

Airborne Maintenance & Engineering Servi
145 HUNTER DRIVE
WILMINGTON, OH 45177-9550

Aircraft Logix
25C SPRINGS ST PLACE
Portland, ME 04101

Aircrafters Inc.
259 Quigley Blvd. #12
New Castle, DE 19720-4186

Airline Professionals Association
Teamsters Local Union No. 1224
D. Marcus Braswell, Jr., Esq.
100 Miracle Mile, Ste 300
Coral Gables, FL 33134-5429

Airlines for America
1275 Pennsylvania Ave. NW
Washington, DC 20004-2404

Alan Lorek
1800 Charlesmonte Dr
Unit 98
Indialantic, FL 32903-2077

Alaric Brown
2172 Hacienda Terr
Weston, FL 33327-2239

Alaska Airlines Inc.
PO BOX 34936
DEPARTMENT 4101
SEATTLE, WA. 98124-1936

Alejandro Horta
6371 NW 40 St.
Virginia Gardens, FL 33166-7061

Alexander Neborski
9477 Quail Trail
Jupiter, FL 33478-6369

Alexandre Saparov
600 Parkview Dr. Apt 827
Hallandale Beach, FL 33009-2992

Alexis Fernandez
1695 W 42 St
Apt 102
Hialeah, FL 33012-5846

Alfa Insurance
2108 E South Blvd
Montgomery, AL 36116-2015

Alice Suegart
15400 SW 74 Cir
# 205
Miami, FL 33157

Alicia Ann Grover
10658 Willow Oak Ct
Wellington, FL 33414-9350

Alisina Malek
c/o David Katzman Esq.
100 W. Big Beaver Rd. Ste 130
Troy, MI 48084-5283

Allegiant Air, LLC
1201 N. Town Center Drive
Las Vegas, NV 89144-6307

Allied Aviation Fueling of Miami
P.O. BOX 260847
MIAMI, FL 33126-0016

Allied Aviation Service Company of Newfoundl
P.O. Box 329
Gander, Newfoundland
A1V 1W7
Canada

Allison S Sparrow
6521 Northwest 171st Street
Hialeah, FL 33015-4677

Alper Serbetci
9298 SW 57th Ave
Miami, FL 33156-2136

Alpha Entertainment LLC dba XFL
1241 East Main Street
Stamford, CT 06902-3520

Alpha-Tech
P. O. BOX 668230
MIAMI, FL 33166-9413

Altagracia Banuchi
520 SE 21st Ln
Homestead, FL 33033-5275

American Family Insurance
6000 American Parkway
Madison, WI 53783-0002

Amira Florentine Hoven
1721 SE 17th Street
Fort Lauderdale, FL 33316-3165

Ana Nicole Sanudo Ugarte
400 Kings Point Drive APT 422
Sunny Isles Beach, FL 33160-4733

Andres Felipe Chaves Chavez
1815 W 56 St Apt 308
Miami, FL 33142

Anelyn Perez
1020 NW 136 Place
Miami, FL 33182-2631

Angel Antonio Romero
11503 Northwest 89th Street
Apt 201
Doral, FL 33178-1781

Angela Thompson
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Anheuser-Busch
1 Busch Place
Attn Kelly Kaemmerer
St Loius, MO 63118-1852

Anita Brulz
6046 NW 172 Terrace
Circle
Hialeah, FL 33015-4624

Ann Shellie
10565 SW 152nd Ter
Miami, FL 33157-1483

Anne Christelle Dominique
165 NW 96 Terrace #308
Pembroke Pines, FL 33024-6281

Anthony Klein
9416 SW 52 Place
Cooper City, FL 33328-4128

(p)ANTONIO MAXWELL
8527 NW 7TH ST
#39
MIAMI FL 33126-3803

Antray Jordan
3253 Foxcroft Rd
Apt 105
Miramar, FL 33025-4139

Apple Vacations Corp.
7 CAMPUS BLVD
NEWTON SQUARE, PA 19073-3227

Arlene Cedron
9300 Biscayne Blvd
Miami Shores, FL 33138-2921

Armando Martinez
1160 NW 26 Avenue Road
Miami, FL 33125-3138

Arthur Gifford Anderson
1627 SW 37 Ave
Miami, FL 33145-1726

Ashley Ann Betancourt
1402 W 42nd Pl
Hialeah, FL 33012-7610

Ashli Doctor
1671 East Sandpiper
Circle
Pembroke Pines, FL 33026-2813

Association of Flight Attendants-CWA
c/o Jeffrey A. Bartos, Esq.
1900 M Street, NW
Ste 700
Washington, DC 20036-3518

Atlantic Bay Mortgage Group LLC
596 Lynnhaven Parkway
Suite 200
Virginia Beach, VA 23452-7371

Audrey Colleen McDermott
7450 NW 4th Street
Apt# 202
Plantation, FL 33317-7635

Austin Thompson
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Avfuel Corporation
P. O. BOX 67000
DEPT.-135-01 AVFUEL COPORATION
DETROIT, MI 48267-0135

Aviation Technologies
Wilkes-Barre/ Scranton Intl Airport
201 Hangar Rd.
Avoca, PA 18641-2229

Avinode
444 Brickell Ave.
Suite 950
Miami, FL 33131-2409

Avionica
9941 W. JESSAMINE STREET
MIAMI, FL 33157-5374



Azalea Tickets & Travel, LLC
7610 CANDLEWOOD LANE
INDIANAPOLIS 46250-2240

B & W AVIATION CORP.
7317 NW 56 ST
MIAMI, FL 33166-4203

B No. 200 Corp.
58 South Service Road
Suite 150
Melville, NY 11747-2342

BAE Systems
P.O. BOX 2987
CAROL STREAM, IL 60132-2987

BANK OF AMERICA
P.O. BOX 53155
PHOENIX, AZ 85072-3155

BANK OF AMERICA-OPERATING
P.O. BOX 841715
DALLAS, TX 75284-1715

BANK OF NOVA SCOTIA - JAMAICA
PO Box 709
Kingston, JAMAICA W.I.

BARFIELD AERO LLC
P.O. BOX 931565
ATLANTA, GA 31193-1565

BI Worldwide
7630 Bush Lake Rd.
Attn: Denise Proper
Minneapolis, MN 55439-2805

BISKAY HOLDING d/b/a COMMERCIAL
AIRCRAFT EQUIPMENT
10490 MARKISON ROAD
DALLAS, TX 75238-1650

BLANCA TRINIDAD LECA
13341 RED HAWK DR.
FISHERS,, IN 46037-8122

BLUE AVIATION CO.
AL SHUHADAA ST. AL HAMRA TOWER
65TH FLOOR PO BOX 1520 SAFAT
SHARQ, KUWAIT 13016-0000

BOEING COMMERCIAL
P.O. BOX 277851
ATLANTA, GA 30384-7851

BOEING COMMERCIAL AIRPLANE GRP
3855 LAKEWOOD BOULEVARD
LONG BEACH, CA 90846-0001

(p)BOONE COUNTY COLLECTOR
ROGER B WILSON BOONE COUNTY GOVERNMENT CTR
801 E WALNUT ROOM 118
COLUMBIA MO 65201-4890

BP PRODUCTS NORTH AMERICA INC
P.O BOX 402718
ATLANTA, GA 30384-2718

BP USA Travel, Inc.
8726 NW 26th Street
Suite 25
Miami, FL 33172-1629

BRIDGESTONE AIRCRAFT TIRE
802 SOUTH AYERSVILLE ROAD
MAYODAN, NC 27027-2947

Bank of Utah
200 East South Temple
Suite 210
Salt Lake City, UT 84111-1346

Barbara Wilson
3501 SW 15 Ct
ft Lauderdale, FL 33312-3516

Benjamin Futch
c/o Victoria Lazar Esq.
655 W. Broadway Ste 1700
San Diego, CA 92101-8495

Bertila Pozo
275 ne 18 st
#1706
Miami, FL 33132-1227

Billy Tyre Brodie Susan
4281 SW 13th Terrace
Miami, FL 33134-2724

Blanca Maria Cortes
13616 SW 102nd Ln
Miami, FL 33186-2817

Blessing Noliwe Ramirez Avila
20901 San Simeon Way
APT# 211
Miami, FL 33179-2076

Bonnie Mc Cabe
8725 SW 182 Terr
Miami, FL 33157-5951

Branden Keith Killion
2100 Sans Souci Blvd.
705
North Miami, FL 33181-3024

Brandon Thompson
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Brian Espitia
1080 94th St Apt 504
Bay Harbor Islands, FL 33154-3904

Brittney Beverley Comer
2665 Teakwood Drive
Clearwater, FL 33764-1009

Brookellen Bowman
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Bruce Carlton Embree
PO Box 720163
Miami, FL 33172-0003

Bruce Marley
419 Mahogany
Key Largo, FL 33037-2030

CALGARY AIRPORT AUTHORITY
2000 AIRPORT ROAD N.E.
CALGARY INT'L AIRPORT
CALGARY ALBERTA T2E 6W5


CALLINGTON, INC.
1170 Tree Swallow Dr.
Winter Springs, FL 32708-2826

CANADA BORDER SERVICES
CANADA BORDER SERV.  AGENCY
400 PLACE YOUVILLE 2ND FLOOR
MONTREAL, QUEBEC H2Y 2C2

CANADA CUSTOMS & REVENUE AGENCY
SUMMERSIDE TAX CENTRE
275 POPE ROAD      STE.101
SUMMERSIDE, PE C1N 6E7


CARLA J. MANNING
PAYNE COUNTY TREASURER
315 W. 6TH   SUITE 101
STILLWATER, OK 74074-4079

CELLBLOCK FCS LLC
234 NORTHEAST ROAD
UNIT #5
STANDISH, ME 04084-6945

CFM International Inc.
P. O. BOX 75086
CHICAGO, IL 60675-5086


CHAPMAN FREEBORN AIR CHARTERING INC
3250 WEST COMMERCIAL BLVD
SUITE 300
FT. LAUDERDALE, FL 33309-3460

CHARTER EXPRESS
9650 STRICKLAND RD
SUITE 103 BOX 262
RALEIGH, NC 27615-1903

CHENEY BROTHERS INC.
ONE CHENEY WAY
RIVIERA BEACH, FL 33404-7000


CHEVRON PRODUCTS CO.
P. O. BOX 903024
CHARLOTTE, NC 28290-0001

CINTAS CORP
P.O. BOX 630910
LOCATION 017
CINCINNATI, OH 45263-0910

CIT Leasing Corporation
1211 Avenue of the Americas
New York, NY 10036-8701


CITY OF EUGENE
P.O. BOX 1967
FINANCE DEPT
EUGENE, OR 97440-1967

CITY OF LOS ANGELES
DEPARTMENT OF AIRPORTS
P. O. BOX 54078
LOS ANGELES, CA 90054-0078

CITY OF SAN ANTONIO
DEPARTMENT OF AVIATION
457 SANSAU ROAD
SAN ANTONIO, TX 78216-3622


CITY OF SAN ANTONIO
PO Box 839966
San Antonio, TX 78283-3966

CITY OF SAN JOSE
FINANCE-PMT PROCESSING-A/P
200 EAST SANTA CLARA ST, 13th FLOOR
SAN JOSE,, CA 95113-1905

COCESNA
P.O. BOX 660
TEGUCIGALPA M.D.C. HONDURAS, C.A. HONDUR


COLUMBUS REGIONAL A/P AUTHORITY
ACCOUNT RECEIVABLE
L-3459
COLUMBUS, OH 43260-0001

COMANCHE COUNTY TREASURER
RHONDA BRANTLEY
315 SW 5TH STREET  ROOM 300
LAWTON, OK 73501-4371

COMMERCIAL JET INC.
P.O. BOX 668500
MIAMI, FL 33166-9417


COMMISSIONER OF TAXATION
NYS TAX DEPARTMENT
P.O. BOX 15197
ALBANY, NY 12212-5197

COMPANIA PANAMENA DE AVIACION S.A.
D/B/A COPA AIRLINES AV DE LL ROTONDA
BUSINESS PARK COSTA DEL ESTE TORRE NORTE
PANAMA, PANAMA

COMPLETE AVIATION SERVICES &
MODIFICATION, LLC
1003 VIRGINIA AVENUE, STE 108
HAPEVILLE,, GA 30354-1366


CPaT
24624 INTERSTATE 45 N, STE 270
SPRING,, TX 77386-4082

CPaT Global, LLC.
24624 INTERSTATE 45 N, STE 270
SPRING, TX 77386-4082

CRANE WORLDWIDE
11014 N.W. 33 ST.
STE 100
MIAMI,, FL 33172-5025

CREATIVE CHARTERS INC
11200 STILLWATER BLVD
SUITE 103
LAKE ELMO, MN 55042-8625

CREW OUTFITTERS
579 W. HIGH STREET
AURORA, MO 65605-1115

Calvin Alexander
1470 NE 125th Terrace # 710
North Miami, FL 33161-5260

Camille Felicia Black
1711 NW 81 Way
Plantation, FL 33322-5480

Camille Gomez
10010 BAHAMA DR.
CUTLER BAY, FL 33189-1504

Camp Laurel
Box 508
Westport, CT 06881-0508

Capital Region Airport Authority
4100 Capital City Blvd.
Lansing, MI 48906-2183

Carla Manechini
2109 North 14th Avenue
Hollywood, FL 33020-2514

Carla Paola Torres
3003 SW 52nd Street
Fort Lauderdale, FL 33312-6919

Carlos Arturo Silva
256 Three Islands Boulevard
apt 307
Hallandale Beach, FL 33009-7336

Carlos Contreras
1926 Queen Av
Sebring, FL 33875-8035

Carlos Lima
1136 Andora Ave.
Coral Gables, FL 33146-3215

Carlos Luengo
7950 Southwest 155th Street
Miami, FL 33157-2305

Carlos O Santos
8200 NW 10TH ST APT 14
MIAMI, FL 33126-2702

Carlos Ramirez
430 72nd St
Apt. 14
Miami Beach, FL 33141-3042

Carlos Walter Jaldin Canedo
1910 NW 168th Ave
Pembroke Pines, FL 33028-2022

Carol Alonen
421 SW 134 Ave
Davie, FL 33325-3138

Carol Benjamin
1047 Corkwood Dr
Oviedo, FL 32765-6043

Carol Joanne Crews
14451 SW 168th Street
Miami, FL 33177-1753

Carol Siegle
9610 NW 10th St
Plantation, FL 33322-4868

Cartan Tours
1334 Parkview Avenue
Suite 200
Manhattan Beach, CA 90266-3725

Catalina Diaz
217 sw 6 ave
Miami, FL 33130-1312

Catherine Clevenger
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Catherine Garfin Carbonell
15509 Miami Lakeway North
APT 206
Miami Lakes, FL 33014-5541

Celia Segree
9710 West elm lane
Miramar, FL 33025-2341

Chad Bowman
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Champion Air
8009 34TH AVE SOUTH SUITE 700
BLOOMINGTON, MN 55425-1639

Chicago Football Classic  Scholarship Fu
41 W. 84TH ST.
Chicago, IL 60620-1251

Christian O Rodriguez
3063 Northwest 66th Street
Miami, FL 33147-7653

Christina Jackquline Hanson Chin
4820 W Pacific Point Ave
207
Lauderdale Lakes, FL 33309-2368

Christopher A Constable
10727 S Preserve Way
Apt 301
Miramar, FL 33025-6556

Christopher Arce
10330 sw 35 terrace
miami, FL 33165-3854

Christopher Diaz
10331 SW 50th ter
Miami, FL 33165-6251

Christopher Hernandez
15313 NW 90th Avenue
Miami Lakes, FL 33018-1329

Christopher Ignacio Arce
10330 SW 35 Terrace
Miami, FL 33165-3854

Christopher Larue
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Christopher Lee Grayson
14359 Miramar Parkway #212
Miramar, FL 33027-4134

Christopher Piccirilli
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Christopher R King
725 Hardys Ct
Whites Creek, TN 37189-9304

Christopher Thompson
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Cilena Cifuentes Melbeuf
2022 NE 25 ST
Wilton Manors, FL 33305-1528

Cirque du Soleil America, Inc.
6775 Edmond Street
Suite 300
Las Vegas, NV 89118-3502

(p)CITY OF PHILADELPHIA LAW DEPARTMENT
MUNICIPAL SERVICES BUILDING
1401 JOHN F KENNEDY BLVD 5TH FLOOR
PHILADELPHIA PA 19102-1617

Civil Aviation Authority UK
Beehive Ringroad
Crawley
West Sussex, UK RH6 0YR

Claudia Angela Rudkins
3170 Mary St
Miami, FL 33133-4508

Claudia Rudkins
3170 Mary Street
Miami, FL 33133-4508

Claudio La Franca
19105 Northwest 47th Avenue
Miami Gardens, FL 33055-2002

Clayton W. Cheek
PO Box 1548
New Bern, NC 28563-1548

Cleveland Orchestra
Severance Hall
11001 Euclid Avenue
Cleveland, OH 44106-1796

Clifton Bell
C/o Mariano Garcia Esq.
2139 Palm Beach Lakes Blvd.
West Palm Beach, FL 33409-6601

Clifton Bell
c/o Kelley, Fulton & Kaplan, P.L.
1665 Palm Beach Lakes Blvd., Ste. 1000
West Palm Beach, FL 33401-2109

Club de Hockey Canadien, Inc.
1260 De La Gauchetiere St. West
Montreal, Quebec H3B 5E8

CoLabs IP LLC
100 E. Madison St.
Suite 300
TAMPA, FL 33602-4703

Coastal Carolina University
P.O. Box 261954
2015 PO # 0010204
Conway, SC 29528-6054

Constant Aviation Consulting Inc.
4329 W. PINE RIDGE BLVD.
BEVERLY HILLS, FL 34465-2975

County of San Bernardino
Office of the Tax Collector
268  West Hospitality Lane, 1st Floor
San Bernardino, CA 92415-0360

Covington Travel
4800 COX ROAD, SUITE 200
Glen Allen, VA 23060-6538

Craig Attell
5521 Lakeside Dr Apt 103
Margate, FL 33063-7630

Crisica Heidi Ameduri
12285 SW 151st St
Miami, FL 33186-7498

Cristian Antonio Conde Torres
15503 Southwest 276th Street
Homestead, FL 33032-8180

Cristian Manuel Sosa
6125 Southwest 31st Street
Miramar, FL 33023-5115

Crystal Rolle
2260 NW 40th Terrace
Coconut Creek, FL 33066-2031

Cynthia A Fiallos
11911 Southwest 176th Terrace
Miami, FL 33177-2346

DADE PAPER & BAG CO.
PO BOX 523666
MIAMI, FL 33152-3666

DANE COUNTY REGIONAL AIRPORT
4000 INTERNATIONAL LANE
MADISON,, WI 53704-3120

DELTA AIRLINES
P.O.BOX 101153
ATLANTA, GA 30392-1153

DENNIS SEMLER
TULSA COUNTY TREASURER
P.O. BOX 21017
TULSA, OK 74121-1017

DENVER INTERNATIONAL AIRPORT
PO BOX 492065
DENVER, CO 80249-2065

DEPT. OF AIRPORTS-SALT LAKE
P.O. BOX 145550
SALT LAKE CITY, UT 84114-5550

DEREK DENUCCE d/b/a
SAFESOARING LLC
2117 NW ABILENE RD
ANKENY, IA 50023-4858

DFAS-JAAAA/CO-EBS
ATTN: DFAS-JAAAA/CO-EBS
P.O. BOX 182317
COLUMBUS, OH 43218-6299

DG PACKAGING (USA) INC.
5341 W. 104TH STREET
LOS ANGELES, CA 90045-6009

DIVERSIFIED AERO SERVICES INC
10000 NW 25TH STREET
DORAL, FL 33172-2204

DIVISION OF ALCOHOLIC BEVERAGES &
TOBACCO
5080 COCONUT CREEK PKWAY STE B BOX 9
MARGATE, FL 33063-3997

DRETLOH AIRCRAFT SUPPLY
2820 EAST LA CRESTA AVENUE
ANAHEIM, CA 92806-1816

DRIESSEN AIRCRAFT INTERIOR SYSTEMS
10781 FORBES AVENUE
GARDEN GROVE, CA 92843-4977

DTE Energy
PO BOX 740786
Cincinnati, OH 45274-0786

Dade County Manager
111 NW 1st St
#2910
Miami, FL 33128-1994

Daniel Sweitzer
1498 SW 5th Court
Boca Raton, FL 33432-7157

Danny Alberto Zapata
3071 N.W 28th Street
Miami, FL 33142-6429

Danny Zamora
1198 W 32 St
Hialeah, FL 33012-5048

Darren Andrew Ramroop
1740 NW 71 Ave
Plantation, FL 33313-4401

Darrin Nelson
17041 70th St N
Loxahatchee, FL 33470-3385

Darwin Montoya
15002 Sw 67 Lane
Miami, FL 33193-2005

Darwing Silva
c/o Hyram Montero Esq.
100 SE 6th St.
Ft. Lauderdale, FL 33301-3422

David Alan Ballou
1931 NE 2 St
Apt 501
Deerfield Beach, FL 33441-3741

David Alberto Lopez-Quin
9120 NE 8th Ave
Apt 1
Miami Shores, FL 33138-3247

David E Beck
830 College St
Monticello, GA 31064-1258

David Hazim
12348 SW 251st Street
Homestead, FL 33032-5921

David Linder
c/o Galen D. Bauer, Esq.
76 S. Laura St., Suite 1701
Jacksonville, FL 32202-5444

David Linder
c/o Keith L. Maynard, Esq.
76 S. Laura St.
Suite 1701
Jacksonville, FL 32202-5444

David Manino
11629 SW 90th Terr
Miami, FL 33176-1061

David Ochsner
9317 SW 212th Terr
Cutler Bay, FL 33189-3733

David Rodriguez
8660 SW 154th Cir Pl
Miami, FL 33193-1209

David Wyatt Helms
c/o Christopher Gordon Esq.
231 Riverside Dr.
Macon, GA 31201-3415

David beck
830 college st
Monticello, GA 31064-1258

Dean Larson
5536 NW 114TH AVE UNIT 105
DORAL, FL 33178-3587

Deborah R. Cautela
The Newbury Corp., member of the N&
222 Ames Street
Dedham, MA 02026-1850

Deborah Wernert
3300 Atlanta Street
15F
Hollywood, FL 33021-3146

Debra Gigliotti
1122 Laguna Springs
Weston, FL 33326-2910

Dee Robbins Consulting and Aviation Serv
2327 W. Mission Dr
Chandler, AZ 85224-1781

Dellem Associates
14023 N Dale Mabry Hwy
TAMPA, FL 33618-2401

Deltacom
P.O. BOX 9001013
LOUISVILLE, KY 40290-1013

Denise Futch
c/o Victoria Lazar Esq.
655 W. Broadway Ste 1700
San Diego, CA 92101-8495

Denise Pedroso
10440 SW 49 St
Miami, FL 33165-6222

Denise Stephanie Diaz
430 NW 41st Street APT 8
Oakland Park, FL 33309-5173

Desiree Belaval
12455 SW 93 Terr
Apt. #203
Miami, FL 33186-7175

Diana Kearse
1880 S. Treasure Drive
Unit 3J
Miami Beach, FL 33141-4350

Diandrea Darville
11575 City Hall Promenade
Unit 443
Miramar, FL 33025-7622

Direct Travel
10 COTTAGE STREET
Norwood, MA 02062-2101

DocuSign
DEPT 3428
P.O. BOX 123428
DALLAS, TX 75312-3428

Don Alexander Taylor
363 Northwest 107th Avenue
Pembroke Pines, FL 33026-4029

Donald Helms
c/o Christopher Gordon Esq.
231 Riverside Dr.
Macon, GA 31201-3415

Donice Simmens
1032 NW 88th Ave
Plantation, FL 33322-5030

Donna March
P.O. Box 562772
Miami, FL 33256-2772

Douglas Koby
75 Fairway Drive Apt 7W
Miami Springs, FL 33166-5846

Douglas Rafferty
1049 NE 33 St
Oakland Park, FL 33334-2717

Dustin Adolfo Quiel
12274 SW 17th LN
#102
Miami, FL 33175-1537

Dustin Quiel
12274 sw 17th LN
Apt 102
miami, FL 33175-1537

Dylan Elkins
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

EAN SERVICES LLC
P.O. BOX 840173
KANSAS CITY, MO 64184-0173

EARTHBOUND INC.
6300 POWERS FERRY RD
BLDG 600 SUITE 125
ATLANTA, GA 30339-4815

EARTHLINK BUSINESS 1058 - WINDSTREAM
P.O. BOX 9001013
LOUISVILLE, KY 40290-1013

ECO SERVICES LLC
P.O. BOX 846172
DALLAS, TX 75284-6172

EFAX CORPORATE c/o J2 CLOUD SERVICES
P. O. BOX 51873
LOS ANGELES, CA 90051-6173

ELITE LAUNDRY SERVICES OF FL
7920 NW 76TH AVE
MEDLEY, FL 33166-7513

ELITE TEAM LOGISTICS LLC
10764 70TH AVE
UNIT 1305
SEMINOLE, FL 33772-6389

ELNESER AVIATION LLC
13340 SE 52ND COURT
MIRAMAR, FL 33027

ENTERTEK SOLUTIONS INC.
20533 BISCAYNE BLVD # 4719
AVENTURA, FL 33180-1529

EPIC AVIATION LLC
P.O. BOX 4707
PORTLAND, OR 97208-4707

EUROPEAN AVIATION SAFETY AGENCY
Jonrad-Adenauer-Ufer 3
Cologne, GERMANY D-50668

Eastern Aviation Fuels, Inc.
c/o Clayton W. Cheek, Esq.
PO Box 1548
New Bern, NC 28563-1548

Eastern Aviation Fuels, Inc. d/b/a Titan Avi
c/o Clayton W. Cheek
PO Box 1548
New Bern, NC 28563-1548

Edgar Alexander Rojas
7875 NW 107TH AVE
APT 806
DORAL, FL 33178-4425

Eduardo Mardeni Chami
2202 Fernway Ct
Dothan, AL 36303-1722

Edward Anthony Parson Campbell
16541 SW 44th St
Miami, FL 33185-5341

Edwin Michael Marrero
681 E 16 Pl
Hialeah, FL 33010-3234

Elard J Santos Benavides
8200 Northwest 10th Street
Apt 14
Miami, FL 33126-2702

Eleanor Henry
1294 Sw 159 Ln
Pembroke Pines, FL 33027-5037

Eleser Villarreal
3755 SE 2nd Drive
Homestead, FL 33033-7229

Elizabeth Romani
10331 SW 50 Ter
Miami, FL 33165-6251

Ellen Simpson
2104 S Cypress Bend Dr
Unit 505
Pompano Beach, FL 33069-4444

Elvin Jose Velasquez
3586 NW 41 St LOT H 801
Miami, FL 33142-4346

Emilly Grace Bachli
7856 Great Oak Drive
Lake Worth, FL 33467-7110

Emmanuel Gonzales
850 Ne 153 Terr
Miami, FL 33162-5245

Emmanuel Tufino
30074 SW158 ct
Homestead, FL 33033

Enrique De Jesus Batista
425 Northwest 58th Avenue
Miami, FL 33126-3115

Environmental Resources Management
701 NW 1st Ct.
Miami, FL 33136-3902

Eric Pehmoeller
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202-5444

Erin Marie Roque
5921 W Grand Duke Cir
Tamarac, FL 33321-6369

Ernest Samuel Hunter
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202-5444

Ernesto Garavito Bautista
17750 NW 87th Court
Miami Lakes, FL 33018-6608

Erving Aviation
508 Tigertail Ct
Marco Island, FL 34145-1934

Eugenio Schiavello
8831 SW 142 Ave
Miami, FL 33186-4014

Euler Hermes Agent for Associated Energy Gro
800 Red Brook Blvd
Owings Mills, MD 21117-5173

Eurocontrol
Rue de la Fusee 96
Brussels 1130, BELGIUM

Eva Thelma Teran
13005 SW 286th St
Homestead, FL 33033-7407

FEDERAL AVIATION ADMINISTRATION
FAA/AMK-322
P.O. BOX 25770
OKLAHOMA CITY, OK 73125-0770

FEDERAL EXPRESS CORP.
P.O. BOX 1140
MEMPHIS, TN 38101-1140

FELIX E. PEREZ
11780 SW 18TH STREET
APT. 526
MIAMI, FL 33175-8782

FIELD SHOPS INC.
579 W. HIGH STREET
AURORA, MO 65605-1115

FIRST CLASS AI
8530 NW 30TH TERRACE
DORAL, FL 33122-1917

FLIGHTLINE AIRCRAFT SERVICE
113 PENNY LANE
NEW FREEDOM, PA 17349-9450

FLYING TIGER COMPANY
9530 AURORA AVE. N.
SUITE 105
SEATTLE, WA 98103-2600

Fabian Bruzzone
2586 Centergate Dr.
# 303
Miramar, FL 33025-0713

Fabrece Elizee
8240 NW 68th Ave
Tamarac, FL 33321-5014

Farley Ian Mahabir
13204 NW 12th ST
Pembroke Pines, FL 33028-2706

Felimon Jose
13250 SW 7th Ct
Pembroke Pines, FL 33027-1883

Fernando Sereix
9421 SW52nd Pl
Cooper City, FL 33328

Fiorella Llerena
20901 San Simeon Way
Apt. 211
North Miami, FL 33179-2076

Firas Sufan
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Fire & Life Safety Solutions LLC
1450 Edge Hill Rd.
Abington, PA 19001-2518

Forest Butch Freeman
c/o Oklahoma County Treasurer
320 Robert S kerr Rm 307
Oklahoma city, Ok 73102-3441

Four Seasons Tours
1553 Boren Drive
Ocoee, FL 34761-2989

Four Seasons Tours, Inc.
c/o Robert B. Worman, Esquire
2707 W. Fairbanks Avenue, Suite 300
Winter Park, FL 32789-3342

Franz De Cordova
907 Cypress Terrace #202
Pompano Beach, FL 33069-4010

Frontier Airlines Inc.
4545 Airport Way
Denver, CO 80239-5716

Ft. Lauderdale-Hollywood International A
100 Terminal Dr.
Ft. Lauderdale, FL 33315-3627

G2 SECURE STAFF
P.O. BOX 674159
DALLAS, TX 75267-4159

GA TELESIS LLC
1850 NW 49TH STREET
FORT LAUDERDALE, FL 33309-3004

GAINESVILLE REGIONAL AIRPORT
3880 NE 39TH AVENUE
SUITE A
GAINESVILLE,, FL 32609-5627

GARDA CANADA SECURITY CORP.
1390 BARRE STREET
MONTREAL, QUEBEC H3C 1N4

GAT AIRLINE GROUND SUPPORT
246 CITY CIRCLE
SUITE 2200
PEACHTREE CITY, GA 30269-3123

GATE GOURME-TEXAS
P.O. BOX 843738
DALLAS, TX 75284-3738

GATE GOURMET CANADA INC.
C/O T11078C, PO BOX 11078,
STN A
TORONTO, ON M5W 2G5

GATE GOURMET INC.
5200 Blue Lagoon Dr.
Suite 710
Miami, FL 33126-7003

GECAS Asset Management Services
P.O. BOX 402726
ATLANTA, GA 30384-2726

GLOBAL AIRCRAFT SERVICES INC.
198 NE 186 TERRACE
MIAMI, FL 33179

GLOBAL AVIATION CO.
120 TECHNOLOGY PARKWAY
NORCROSS, GA 30092-2908

GLOBAL SECURITY
P.O BOX 4
MINEOLA, NY 11501-0004

GMD AIRLINES SERVCES-PR
P.O. BOX 37667
AIRPORT STATION
SAN JUAN, PR 00937-0667

GODDARD CATERING GROUP-CURACAO N.A
2525 EMBASSY DRIVE SOUTH STE.13
COOPER CITY, FL 33026-4573

GOGO LLC
DEPT. 1381
DENVER, CO 80256-0001

GOLD STAR PRINTERS
19085 WEST DIXIE HIGHWAY
NORTH MIAMI BEACH, FL 33180-2698

GOODRICH AIRCRAFT WHEELS AND BRAKES
P.O. BOX 840576
DALLAS, TX 75284-0576

GOURMET GANG
P.O. BOX 62759
VIRGINIA BEACH, VA 23466-2759

GRAINGER
P.O. BOX 419267
DEPT 480 - 829830926
KANSAS CITY, MO 64141-6267

GRAPEVINE/COLLEYVILLE AREA TAX OFFICE
TAX OFFICE
3072 MUSTANG DRIVE
GRAPEVINE, TX 76051-5901

GREAT CIRCLE CATERING LLC
139 FLIGHTLINE AVE.
PORTSMOUTH, NH 03801-6873

GREATER ORLANDO AVIATION AUTHORITY
ACCOUNTS RECEIVABLE
P.O. BOX 864634
ORLANDO, FL 32886-4634

GREATER TORONTO AIRPORT AUTHORITY
P.O. BOX 6031
TORONTO AMF
MISSISSAUGA, ON L5P 1B2

Gabe Alvizo
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Gabriel Alvizo
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Gabriel Cosentino
9300 Biscayne Boulevard
Miami Shores, FL 33138-2921

Gabriella Barela
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Galactic Performance Solutions
1903 Stadium Oaks Court
Arlington, TX 76011-7801

Gary Lawson
9757 NW3rd Manor
Coral Springs, FL 33071

Gary Moss
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202-5444

Gate Safe Inc.
1669 Phoenix Pkwy
#104
College Park, GA 30349-7225

General Aviation Contractors Inc.
8249 NW 36 ST.
SUITE 105
MIAMI, FL 33166-6673

Geoffrey Bonenfant
6530 Kendale lake Dr
Unit 1309
Miami, FL 33183-1821

Gina Marie Ledee
6540 NW 114 Ave.
#1437
Doral, FL 33178-4589

Gina Rogero
P.O. Box 23903
Ft Lauderdale, FL 33307-3903

Glenn Horton
822 NW 9 Avenue
Dania Beach, FL 33004-2336

Global Gallop LLC
95 West 95th  Suite 29E
New York, NY 10025-6794

Google
DEPT. 33654
P.O. BOX 39000
SAN FRANCISCO, CA 94139-0001

Government of D.C.
1101 4th St. SW
#270
Washington, DC 20024-4457

Gregory Branam Bennett
8442 Southwest 148th Place
Miami, FL 33193-1508

Gregory Gerard Nicholls
1981 Northwest 43 Terrace
APT 466
Lauderhill, FL 33313-7368

Gunnes Narine
c/o David Katzman Esq.
100 W. Big Beaver Rd. Ste 130
Troy, MI 48084-5283

HENNEPIN COUNTY TREASURER
A600 GOVERMENT CENTER
300 SOUTH SIXTH STREET
MINNEAPOLIS, MN 55487-0060

HMI Performance Incentives
57 Providence Highway
Norwood, MA 02062-2645

HSN, Inc.
1 HSN Drive
Saint Petersburg, FL 33729-0001

HT PACKING & CRATING SOLUTIONS INC
7850 SW 131 AVENUE
MIAMI, FL 33183-4261

HUNTLEIGH USA CORPORATION
DEPT #96-0429
OKLAHOMA CITY, OK 73196-0429

HYDRAULIC SUPPLY COMPANY
D/B/A/ HYDRAULIC SUPPLY COMPANY
300 INTERNATIONAL PARKWAY
SUNRISE, FL 33325-6240

Haley Jensen
490 W Holly Dr
Orange City, FL 32763-7624

Hamilton Sundstrand Corporation
REPAIR STATION PLT. 6
4747 HARRISON AVENUE
ROCKFORD, IL 61108-7929

Harold Blake
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202-5444

Harry Antonio Serrano
5420 SW 152 Place Circle
Miami, FL 33185-4119

Headquarters Air Mobility Command
AMC Contracting Office - XOKA
Scott Air Force Base, IL 62225-5007

Heather Kellermeyer
1550 NW 128th Dr
Apt. 203
Sunrise, FL 33323-5213

Hector Tuya
2681 West 8th Lane
Hialeah, FL 33010-1207

Hector Vassallo
1210 - 96th Str.
Bay Harbor Islands, FL 33154-1938

Heidi Ferrell
57 North Blackwater Lane
Key Largo, FL 33037-2904

Henry Gonzalez
3781 NW 59th Ave
Virginia Gardens, FL 33166-5736

Herbert Zimmerman
14004 SW 104th Ct
Miami, FL 33176-7002

Honeylou Melendez
1136 Andora Ave
Coral Gables, FL 33146-3215

Honeywell International Inc.
P.O. BOX 905132
CHARLOTTE, NC 28290-5132

Honor Flight Tallahassee
911 Easterwood Drive
Building 1
Tallahassee, FL 32311-3518

Hugh Mc Kerlie
3100 ne 48th Street
813
Ft Lauderdale, FL 33308-4949

Hunt & Palmer
1575 Aviation Center Pkwy
Ste 512-513
Daytona Beach, FL 32114-3863

IBM CORPORATION
P.O. BOX 534151
ATLANTA,, GA 30353-4151

IGAviation Tax Services Corp.
44 GREYSTONE CRESCENT
SUITE 200
GEORGETOWN, ON L7G 1G9

IMAS AVIATION LLC
6916 W HANNA AVE.
TAMPA, FL 33634-7916

INFLIGHT SUPPLIES & SERVICES LLC
562 WORTMAN AVE
BROOKLYN, NY 11208-5414

INNOVATIVE HANDLING SOLUTIONS LLC
8620  81ST STREET SO.
COTTAGE GROVE, MN 55016-3272

INTERIORS BY MILY
13205  SW 137th AVENUE
SUITE 226
MIAMI, FL 33186-5336

INTERNATIONAL AVIATION SERVICE INC.
4200 WEST 50TH AVENUE
ANCHORAGE, AK 99502-1044

INVENTORY LOCATOR SERVICE, LLC
P.O BOX 843952
DALLAS,, TX 75284-3952

Iberia Lineas Aereas de Espana S.A.
5835 BLUE LAGOON DRIVE
SUITE 350
MIAMI, FL 33126-2062

Iman Jerri Delrosario
439 Southeast 2nd Street
Hialeah, FL 33010-5307

International Lease Finance Corporation
1999 Avenue of the Stars
39th Floor
LOS ANGELES, CA 90067-6049

Iron Mountain
P.O. BOX 27128
NEW YORK, NY 10087-7128

Isabel Henao
1270 Sw 85th Terrace
Pembroke Pines, FL 33025-3394

Ivo Jooren
125 Navajo St
Miami Springs, FL 33166-5146

J. L. WELDING
P.O. BOX 430761
MIAMI, FL 33243-0761

J.D.L. INDUSTRIES INC.
P.O. BOX 226380
MIAMI, FL 33222-6380

JD APPAREL
861 SE ACADENIC AVE
LAKE CITY, FL 32025-2001

JEPPESEN
P.O.  BOX 840864
DALLAS, TX 75284-0864

JET AVIATION - IAD
23411 AUTOPILOT DRIVE
DULLES,, VA 20166-7724

JET SERVICES
407 DRAPER DR.
NORFOLK, VA 23505-3601

JOHNSON FERRY BAPTIST CHURCH
1000 JOHSON FERRY ROAD
SUITE 150E
MARIETTA, GA 30068-2176

JUNE KOLB
118-11 84TH AVENUE
APT# 302
KEW GARDENS, NY 11415-2909

Jacksonville Symphony
300 Water St.
STE 200
Jacksonville, FL 32202-4443

Jacquelyn Ashley Williams
13371 Southwest 153rd Street
APT 1103
Miami, FL 33177-1173

Jacques Melbeuf
2022 Ne 25th St
Wilton Manors, FL 33305-1528

James Adamakos
9108 Colonial Rd
APT A6
Brooklyn, NY 11209-6126

James Hubbard
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

James Lego
163 NW 100th St
Miami Shores, FL 33150-1205

James Miller
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202-5444

James Proia
3600 Washington Ln
Cooper City, FL 33026-4629

Janet Johnson
3608 SW 72nd Ave
Miami, FL 33155-3619

Jean Thompson
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Jeanette Thompson
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Jeanne Stake
11423 NW 48th Ct
Coral Springs, FL 33076-2145

Jeffrey C. Flax
Childress, Flax, Levine, P.C.
533 Newtown Road, #101
Virginia Beach, VA 23462-5600

Jeffrey Lee Biggar
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Jenna Ashleigh Hopf
1043 Deer Path Court
Weston, FL 33326-2851

Jenna Marie Hayes
13985 Southwest 157th Street
Miami, FL 33177-1084

Jennifer Alfonso
7933 Dilido Boulevard
Miramar, FL 33023-6405

Jennifer Cook
640 Oriole Ave
Miami Springs, FL 33166-3923

Jennifer Rivera
5792 NW 48th Drive
Coral Springs, FL 33067-4015

Jessica Satanonchai
5855 SW 29th Street
Miami, FL 33155-4002

Jesus Martinez
9856 sw 8th st apt 422
Miami, FL 33174-2957

Jett Pro Line Maintenance
2601 FORTUNE CIRCLE DRIVE E.
SUITE 101-A
INDIANAPOLIS, IN 46241-5523

Joan Jezreel Downie
1200 St. Chartes Place
# 507
Pembroke Pines, FL 33026-3332

Joann Robinson
1271 NW 90th Way
Plantation, FL 33322-4434

Joel B. Youngberg
8805 SW 103RD CIRCLE
OCALA, FL 34481-8271

Joel Harreld
11912 Sw 13th Ct
Davie, FL 33325-6600

John Deere Construction & Forestry
One John Deere Place
Moline, IL 61265-8010

John Eberstein Consulting LLC
d/b/a JOHN EBERSTEIN CONSULTING LLC
1023 E. 171 STREET S.
GLENPOOL, OK 74033-5229

John Passwater
1121 Hidden Valley
Way
Weston, FL 33327-1819

John Thomas Linford
1215 NE 16TH AVE
FT LAUDERDALE, FL 33304-2318

John Valentine
11716 Terra Bella Blvd
Plantation, FL 33325-2941

Jorge Gonzalez
5355 SW 133 Ct
Miami, FL 33175-6151

Jose Batista
236 Southwest 105th Place
Miami, FL 33174-1624

Jose Ernesto Gonzalez
10902 NW 83rd ST # 101
Doral, FL 33178-1723

Jose Gilberto Hernandez
445 SW 147 Ave
Pembroke Pines, FL 33027-6102

Jose T Castillo
10928 Southwest 112th Avenue
Miami, FL 33176-3213

Joseph Benard
7305 W. Atlantic Blvd. #203
Margate, FL 33063-4286

Joseph Napier
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202-5444

Joy Lail
c/o Galen D. Bauer, Esq.
76 S. Laura St., Suite 1701
Jacksonville, FL 32202-5444

Juan R Mattos Cifuentes
16473 Southwest 59th Terrace
Miami, FL 33193-5685

Juana Alicia Padron
18625 SW 124 Ave
Miami, FL 33177-3103

Julia Hubbard
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Julio Javier Rodriguez
11261 SW 149 Place
Miami, FL 33196-2547

Justo Rodriguez
3031 NW 190 Street
Miami Gardens, FL 33056-3016

KAISERAIR INC.
P.O. BOX 2626
OAKLAND, CA 94614-0626

KELLSTROM COMMERCIAL AEROSPACES INC
450 MEDINAH ROAD
ROSELLE, IL 60172-2329

KIMBALL ELECTRONIC LABORATORY INC.
8081 WEST 21ST LANE
HIALEAH, FL 33016-1891

KIMLEY-HORN AND ASSOCIATES INC
P.O. BOX 932520
ATLANTA, GA 31193-2520

KING COUNTY TREASURY
500 4TH AVE # 600
SEATTLE, WA 98104-2340

KIRKLAND AIRCRAFT PARTS CO.
D.B.A. PROPONENT
P.O. BOX 841349
LOS ANGELES, CA 90084-1349

KaiserAir Inc.
8735 Earhart Road
Oakland, CA 94621-4547

Karen Hardin
111 N. Pompano Beach
#1601
Pompano Beach, FL 33062-5708

Katherine Helms
c/o Christopher Gordon Esq.
231 Riverside Dr.
Macon, GA 31201-3415

Katherine Saldarriaga
1314 Solstice Loop
Sanford, FL 32771-0047

Kathleen Anne Breen
11690 SW 13th PL
Davie, FL 33325-3934

Katia Simo Gonzalez
10964 SW 246 St.
Homestead, FL 33032-4698

Kayla Zanolli
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Keith Heller
1824 Sealing Wax Way
North Chesterfield, VA 23235-4465

Kelly Mullen
17201 Collins Avenue
Apt 2006
Sunny Isles Beach, FL 33160-3481

Kenton County Airport Board
P.O. BOX 645677
CINCINNATI, OH 45264-5677

Kevin Andrew Sonta
90 NE 47 CT
Oakland Park, FL 33334-1556

Kevin Joseph McDonald
2585 Trapp Ave
MIAMI, FL 33133-3841

Kimberly Faye Bailey
3195 Foxcroft #F309
Miramar, FL 33025-4189

Kip Cherurot
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Klazina Van Balderen
8390 SW 72nd Avenue
#603
Miami, FL 33143-7667

Krista Kay Smith
12274 SW 17th LN
102
Miami, FL 33175-1537

Kristina Stoddard
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202-5444

Kristopher Roby Reid
14850 SW 43 Lane
Miami, FL 33185-4329

Krizia Soru
10306 Northwest 56th Street
Doral, FL 33178-2657

Kurt Kamrad
1122 Laguna Springs
Weston, FL 33326-2910

LEE COUNTY PORT AUTHORITY
11000 TERMINAL ACCESS ROAD
SUITE 8671
FT. MYERS, FL 33913-8213

LIVY LEAVELL JR.
CHRISTIAN COUNTY SHERRIF
216 W. 7 TH
HOPKINSVILLE, KY 42240-2104

LOS ANGELES COUNTY TAX
COLLECTOR
P.O. BOX 54018
LOS ANGELES, CA 90054-0018

(p)LOS ANGELES COUNTY TREASURER AND TAX COLLE
ATTN BANKRUPTCY UNIT
PO BOX 54110
LOS ANGELES CA 90054-0110

LSG SKY CHEFS
P.O. BOX 7247-6009
PHILADELPHIA, PA 19170-6009

Larimed Rodriguez-Valentin
10070 SW 156th Avenue
Miami, FL 33196-2682

Laurie Martineau
23378 SW 113 Ct
Miami, FL 33032-7159

Lee Marie Tranfo
9550 S Ocean Dr
Apt 707
Jensen Beach, FL 34957-2347

Legacy Travel Club
PO Box 352
Carmel, IN 46082-0352

Legendary Field Exhibitions, LCC
100 S. Ashley Dr
Suite 1120
Tampa, FL 33602-5315

Leonor Ross
868 Nw 81 Terr
Plantation, FL 33324-1210

Leslie A Servoss
6145 SW 48th Ct
Davie, FL 33314-4401

Liam Cade Neff
7605 SW 166 Terrace
Miami, FL 33157-3865

Liliana Soto
1321 SW 57 Ave
Plantation, FL 33317-5309

Limetree Bay Refining, LLC.
1 ESTATE HOPE
Christiansted, 00820-5652

Lisa Marie Knight
13300 SW 208 St
Miami, FL 33177-6005

Lisahury Hernandez
2117 West 53rd Street
Hialeah, FL 33016-2031

Lissette Rivero
1355 W 31 St
Hialeah, FL 33012-4823

Lizette Hernandez
1013 Nw 132 Ave W
Miami, FL 33182-2314

Louisa Jean King
505 SW 17 St
Ft Lauderdale, FL 33315-1767

Lucas Curssi Sixto
2171 Ensenada Terrace
Weston, FL 33327-2241

Luis Adolfo Arredondo
1630 SE 7th ST
Cape Coral, FL 33990-1619

Luis Emilio Melancon
15111 Southwest 136th Place
Miami, FL 33186-7650

Luis Enrique Quinones
915 NW 1st Avenue
Apt 2509
Miami, FL 33136-3560

Lydia Corcoran Napier
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202-5444

Lydia Moore
24951 SW 130th Ave
Apt. 206
Princeton, FL 33032-4061

Lynnette Gonzalez
6343 Northwest 39th Terrace
Virginia Gardens, FL 33166-7038

M-DWASD
P.O BOX 026055
MIAMI,, FL 33102-6055


MAILFINANCE
P.O. BOX 123682
DALLAS, TX 75312-3682

MARGHERITA MARGOTTA
218 BROOKLAKE ROAD
FLORHAM PARK, NJ 07932-2216

MARITZ TRAVEL COMPANY
1375 N. HIGHWAY DRIVE
FENTON, MO 63026-1929


MARSH USA INC.
P.O. BOX 846015
DALLAS, TX 75284-6015

MARY-JO CAROL DIFLORIA
844 CRUCIBLE STREET
PITTSBURGH, PA 15220-5632

MATERIAL HANDLING SYSTEMS INC.
2741 NE 4TH AVE.
POMPANO BEACH, FL 33064-5407


MATHESON TRI-GAS
P.O. BOX 123028
DEPT3028
DALLAS, TX 75312-3028

MD Destination Events LLC
2130 McDonald Ave
Brooklyn, NY 11223-2940

MEKCO GROUP INC.
7500 NW 52ND STREET
SUITE 102
MIAMI, FL 33166-5513


MELPHIS-SHELBY COUNTY
FINANCE DIVISION
2491 WINCHESTER RD.  SUITE 113
MEMPHIS, TN 38116-3856

MENZIES AVIATION (USA) INC.
P. O. BOX 612264
DALLAS, TX 75261-2264

METROPOLITAN AIRPORTS COMMISSION
NW-9227
P.O. BOX 1450
MINNEAPOLIS, MN 55485-9227


METROPOLITAN DADE COUNTY
AVIATION DEPARTMENT
P.O. BOX 592075
MIAMI, FL 33159-2075

METROPOLITAN TOPEKA AIRPORT
AUTHORITY   6510 SE FORBES AVE.
6510 SE FORBES AVE. STE.1
TOPEKA, KS 66619-1446

MG. BUS TRANSPORTATION
1236 SW 118 COURT
MIAMI, FL 33184-2520


MIAMI HEAT
AMERICAN AIRLINES ARENA
601 BISCAYNE BLVD.
MIAMI, FL 33132-1801

MIAMI-DADE AVIATION DEPT.
2261 NW 66th Ave.
Building 702 Suite 217
Miami, FL 33122-2221

MIAMI-DADE AVIATION DEPT.
P.O. BOX 526624
FINANCE DIVISION
MIAMI, FL 33152-6624


MIAMI-DADE COUNTY
P. O. BOX 863532
ORLANDO,, FL 32886-3532

MIAMI-DADE TAX COLLECTOR
OCCUPATIONAL LICENSE SECTION
140 W. FLAGLER ST.  SUITE 1407
MIAMI, FL 33130-1561

MICHAEL A. HELMIG
BOONE COUNTY SHERRIF
P.O. BOX 198
BURLINTON, KY 41005-0198


MID-OHIO AVIATION SERVICES
P.O. BOX 41
JAMESTOWN, OH 45335-0041

MILLION AIR-INDIANAPOLIS
6921 PIERSON DR.
INDIANAPOLIS, IN 46241-4208

MINNESOTA REVENUE
P.O. BOX 64649
SAINT PAUL, MN 55164-0649


MIS CHOICE INC.
300 N. MARTINGALE
SUITE 250
SCHAUMBURG, IL 60173-2066

MITCHELL AIRCRAFT PARTS
6775 EAGLE WAY
CHICAGO, IL 60678-1067

MONROE COUNTY AIRPORT
972 SOUTH KIRBY ROAD
BLOOMINGTON, IN 47403-9606

Mangrove Insurance Solutions PCC
C/O MARSH MANAGEMENT SERVICES INC
463 MOUNTAIN VIEW DRIVE  SUITE 301
COLCHESTER, VT 05446-5952

Manuel Gonzalez
160 W 37 ST
Hialeah, FL 33012-5239

Manuel Nunez
PO Box 28633
Hialeah, FL 33002-8633

Manuel Urquiola
1871 West 62nd Street
Hialeah, FL 33012-6085

Marco Kazmi
7230 SW 116th St
Miami, FL 33156-4649

Margarita Rivera
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Maria Aly Re
10337 NW 9 St Cir #5
Miami, FL 33172-6612

Maria Lombardo
1400 NW 13th AVE
Boca Raton, FL 33486-1215

Maria Paula Marcucci
6790 NW 186 ST APT 119
MIAMI, FL 33015-3350

Maria Pottinger
17100 SW 112 Ct
Miami, FL 33157-3907

Maria Rojas
14025 Sw 107 Terr
Miami, FL 33186-3148

Mariella Karina Galliani
10255 NW 63rd Terrace
apt 202
Doral, FL 33178-3073

Mario Francisco Mantica
5890 NW 111th Ave
Doral, FL 33178-2805

Marjorie Hernandez
13970 SW 158 Terr
Miami, FL 33177-1088

Mark Bertaut
6490 Sw 130 Ave.
#1607
Miami, FL 33183-5224

Mark Daniel Makin
10422  Woodview Circle
Charlotte, NC 28277-8799

Mark Michaelson
c/o Daryl Idler Esq.
2650 Jamacha Rd. Ste 147
El Cajon, CA 92019-4319

Mark Robert Smith
1961 Coral Reef Dr
Lauderdale by the Sea, FL 33062-7695

Marta Del Socorro Torres Arce
1861 Northwest 32nd Street
Miami, FL 33142-6019

Martha Elena De La Vina
11820 Northeast 16th Avenue
Apt 2
North Miami, FL 33161-6927

Martinique Ground Handling
ZONE AEROPORTUAIRE
97232 LAMENTIN R.C.S.
FORT DE FRANCE, B414592659 MARTINIQUE

Mary Ann Macklin
290 Glenridge Rd
Key Biscayne, FL 33149-1312

Mary Caldwell
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Mary Doreen
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Maryland Aviation Administration
POST OFFICE 46129
BALTIMORE WASHINGTON INT'L AIRPORT
MD 21240-6129

Matthew Goodbody
14815 N Spur Dr
Miami, FL 33161-2040

Matthew Steven Buskell
238 SE Park St
Apt 1
Dania Beach, FL 33004-3779

Mauricio Toruno
1255 W. 53rd St.
Apt. 302
Hialeah, FL 33012-3096

Mayda Amador
585 W 79th Place
Hialeah, FL 33014-4226

Mayra Fernandez
1726 SW 136th Pl
Miami, FL 33175-1049

Melanie Checo
9621 Fontainebleau
Blvd Apt 305
Miami, FL 33172-6814

Melissa Gonzalez
13976 SW 172 TERR
Miami, FL 33177-2775

Melody Bejar Bautista
17109 North Bay Road #D608
Sunny Isles Beach, FL 33160-3990

Mercedes Garcia
7777 Bayshore Court
Apt. 302
Miami, FL 33138-6307

Mercedes Nancy De Lucia
1012 N Ocean Blvd
#311
Pompano Beach, FL 33062-4058

Metro Machine Corp. d.b.a General Dynami
P. O. Box 1860
Norfolk, VA 23501-1860

Metropolitan Topeka Airport Authority
Frieden & Forbes, LLP
1414 SW Ashworth Place, Suite 201
Topeka, KS 66604-3742

Meylin Massiel Novoa Baez
6400 SW 107TH AVE
Miami, FL 33173-2047

Miami Air International Inc
12523 sw 264th terrace
Naranja, FL 33032-7946

Miami Air Pilots Association
P.O. BOX 524357
MIAMI, FL 33152-4357

Miami Dade Aviation Department
4200 NW 36th St.
Miami, FL 33166-2700

Miami Heat Limited Partnership
American Airlines Arena
601 Biscayne Boulevard
Miami, FL 33132-1801

Miami-Dade Fire Rescue
9300 NW 41 ST STREET
MIAMI, FL 33178-2312

Michael Elias Alexander
115 S Royal Poinciana Blvd
Miami Springs, FL 33166-6134

Michael Gonzalez
581 E 36 St
Hialeah, FL 33013-3034

Michael Hermanson
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202-5444

Michael Maiocco
8130 NW 15 St
Pembroke Pines, FL 33024-5041

Michael Robert Allen
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Michael Stuart Mirucki
8520 Pasadena Blvd
Pembroke Pines, FL 33024-3452

Mickey Caldwell
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Microsoft Licensing GP
6100 Neil Rd.
Ste 100
Reno, NV 89511-1137

Mike Bloomberg 2020
C/O Geller & Company
909 Third Avenue
New York, NY 10022-4745

Mikhail Kojoukhine
13970 SW 158th Terrace
Miami, FL 33177-1088

Mildred Reales
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Mirella Quadri
227 MICHIGAN AVE.
APT 506
MIAMI BEACH, FL 33139-7083

Mirjam Ingeborg Tees Leite
401 Briny Ave. #714
Pompano Beach, FL 33062-5831

MissionMode
P.O. BOX 449
LEMONT, IL 60439-0449

Mitchelle Ordonez
610 SW 69th Way
Pembroke Pines, FL 33023-1168

Mohamed Sallam
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Music Travel Consultants
53489 W. Vermont Street Suite 200
Indianapolis, IN 46224

NAPA AUTO PARTS
P.O. BOX 102155
ATLANTA, GA 30368-2155

NE FLIGHT WATCH LLC
P.O. BOX 315
PACIFIC, MO 63069-0315

NE Flight Watch, LLC
4 Arlington Pl
Haverhill, MA 01830-4112

NEVADA DEPARTMENT OF TAXATION
1550 COLLEGE PKWY
STE 115
CARSON CITY, NV 89706-7939

NOLA AVIATION LLC
401 MARGUERITE RD
METAIRIE, LA 70003-2445

NORTHEAST AIR
1011 WESTBROOK STREET
PORTLAND, ME 04102-1914

Najah Garmo
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202-5444

Nashville Predators
Attn:  Accounts Payable
501 Broadway
Nashville, TN 37203-3980

Nassau Flight Services Ltd.
P.O. BOX AP-59203
NASSAU INTENATIONAL AIRPORT
NASSAU BAHAMAS

Natasha Glasper
2260 Nw 40th Terrace
Coconut Creek, FL 33066-2031

Navtech Systems Support Inc.
295 HAGEY BLVD Ste 200
WATERLOO ON, ONTARIO N2L 6R5

Nekayla Duke
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Nelson Emilio Ossa Blandon
214 Salamanca Avenue APT 9
Coral Gables, FL 33134-3951

New Jersey Devils LLC
Prudential Center
25 Lafayette Street
Newark, NJ 07102-3603

New Mexico Amigos
PO Box 2505
Roswell, NM 88202-2505

Newbury Corporation o/b/o The Norfolk &
222 Ames Street
Attn to Kim Zenisky
P.O. Box 9109
Dedham, MA 02027-9109

Nicholas Paul Granatowski
20404 Southwest 83rd Avenue
Cutler Bay, FL 33189-2610

Nora Alicia Perez
18134 Southwest 5th Court
Pembroke Pines, FL 33029-4352

North State Aviation
4001 N. LIBERTY STREET
WINSTON SALEM, NC 27105-3811

OCEAN STATE AVIATION
2000 POST RD
SUITE 2
WARWICK, RI 02886-1502

OFFICE DEPOT BUSINESS CREDIT
P.O. BOX 78004
DEPT.56 - 4101746286
PHOENIX,, AZ 85062-8004

OH CAPITAL ASSETS INC.
14075 S.W. 143RD COURT
UNIT # 43
MIAMI, FL 33186-5682

OKLAHOMA COUNTY TREASURER
P.O. BOX 268875
OKLAHOMA CITY, OK 73126-8875

ORKIN PEST CONTROL
9505 NW 40 STREET-ROAD
MIAMI, FL 33178

ORLANDO SANFORD INT'L INC.
2001 RED CLEVELAND BLVD.
SUITE 2215
SANFORD, FL 32773-4215

OUTSOURCE ONLINE AND CONSULTING LLC
12110 HEATHERFORD PL
GLEN ALLEN,, VA 23059-7140

Odalys Bonenfant
6530 Kendal Lakes Dr
#1309
Miami, FL 33183-1821

████████████████
████████████  ███
███████████

████████████
███████████████████
██████████████████

Olaf Gornisiewicz
1321 NE 27th Way
Pompano Beach, FL 33062-3820

Olga Saoulidi
461 NW 107 Avenue
Apt. 205
Miami, FL 33172-3856

Omeka Hyles
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Omni Air International, LLC as a Nevada
3303 N. Sheridan Road
Hangar 19
Tulsa, OK 74115-2219

Oracle USA Inc.
500 ORACLE PARKWAY
REDWOOD SHORES, CA 94065-1677

Orlando Pila
1002 10th Street
Miami Beach, FL 33139-5325

Orlando Sentinel International Inc.
P.O. BOX 5151
CHICAGO, IL 60680-5151

Oscar Karim Arean
7724 Dilido Boulevard
Miramar, FL 33023-6402

PAGE AVJET FUEL CORP.
2423 PAYSPHERE CIRCLE
SUITE 400
CHICAGO, IL 60674-2458

PAN AM FLIGHT ACADEMY
P.O. BOX 660920
MIAMI, FL 33266-0920

PANASONIC AVIONICS CORPORATION
P.O. BOX 7247-6922
PHILADELPHIA, PA 19170-6922

PARKHURST DINING
P. O. BOX 644091
PITTSBURGH, PA 15264-4091

PENN STATE UNIVERSITY
PENN STATE UNIVERSITY
2535 FOX HILL RD.
STATE COLLEGE, PA 16803-1727

PHILLIPS-FUEL
130 Downing St.
Plymouth, PA 18651-2198

PITTSBURGH PENGUINS
CONSOL ENERGY CENTER
1001 5TH AVENUE
PITTSBURGH, PA 15219-6201

PORT  AUTHORITY OF NJ/NY
P. O. BOX 95000
PHILADELPHIA, PA 19195-1556

PORT CITY AIR
104 GRAFTEN DRIVE
PORTSMOUTH, NH 03801-7153

PORT OF SEATTLE
P.O. BOX 68727
SEATTLE,, WA 98168-0727

PREMIER BEVERAGE CO.DBA BREAKTHRU
P.O. BOX 837
BALTIMORE, MD 21203-0837

PRO LOGIC COMPUTER SYSTEMS INC.
D/B/A PRO LOGIC SYSTEMS
14411 COMMERCE WAY   SUITE 400
MIAMI LAKES, FL 33016-1600

PROSEGUR SERVICES GROUP INC
P.O. BOX 7247-6200
PHILADELPHIA, PA 19170-0001

PROSPECT AIRPORT SERVICES INC.
2130 S. WOLF RD
DES PLAINES, IL 60018-1932

Pacific Western Bank
P. O. BOX 69285
SEATTLE, WA 98168-9285

Paola Bisono Estevez
615 N Andrews Ave
Fort Lauderdale, FL 33311-7493

Patricia Elizabeth Stabile
1501 East Golfview Drive
Pembroke Pines, FL 33026-3104

Patricia Michelle Valdes
11616 Southwest 34th Lane
Miami, FL 33165-3326

Patrick Barrett
5780 North East 20th Terrace
Fort Lauderdale, FL 33308-2429

Patrick Lohier
1950 South Ocean Dr.
Apt 12D
Hallandale Beach, FL 33009-7913

Patrick O'Dwyer
c/o Steve Dummitt Esq.
618 SW Military
San Antonio, TX 78221-1637

Paul Alexander Sanchez
3032 SW 133 Place
Miami, FL 33175-6658

Paul Ebohom
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Paul McDonagh
610 Trace Cir 208
Deerfield Beach, FL 33441-7844

Penny Green
100 Golden Isles Dr.
#1404
Hallandale Beach, FL 33009-5825

Philip L Kennedy
141 Cocoplum Lane
Royal Palm Beach, FL 33411-4732

Phillip Gonzalez
5900 Northwest 7th Avenue
UNIT 631
Miami, FL 33127-1281

Phillip Ian Cameron
37110 East Stoney Run
Selbyville, DE 19975-4330

Phillip Maloney
2455 Glen Ridge
Drive
Highland Village, TX 75077-8625

Phillip Mullings
4924 NW 53rd Street
Tamarac, FL 33319-3242

Pitambe Parajuli
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Pittsburgh Penguins, LP
CONSOL Energy Center
1001 5th Avenue
Pittsburgh, PA 15219-6201

Plimpton & Hills Corporation
300 Research Parkway
Meriden, CT 06450-7137

Polar Air Cargo
2000 WESTCHESTER AVE
PURCHASE, NY 10577-2538

Pollen
2470 Paseo Verde Parkway
Suite 140
Henderson, NV 89074-7122

Pratt & Whitney Group
400 MAIN STREET
EAST HARTFORD, CT 06108-0968

Preferred Pump & Equipment
2201 SCOTT AVE
Ft. Worth, TX 76103-2238

Premier Charter Network Inc.
192 W. Surrey Drive
Castle Rock, CO 80108-9114

Princess Sena Ford
9601 Caribbean Boulevard
Cutler Bay, FL 33189-1516

Priority One Jets
15 Maiden Lane, Suite 408
New York, NY 10038-5139

Private Flight Advisors, LLC
55 MAIN ST.
SUITE 416
Newmarket, NH 03857-1682

Private Jet Services Group, LLC
5 Balcheder Rd
Seabrook, NH 03874-4402

Pro Sky AG
Schanzenstraße 6-20 Wickelei
2.15 im Carlswerk
Cologne, NULL 51063-0000

Pro Sky Airbroker
28 bd Poissonniere
Paris, PARIS 75009-0000

ProSafeT LLC
26500 W. AGOURA ROAD
SUITE 102-796
CALABASAS, CA 91302-1952

Purdue University
900 John R. Wooden Drive
Athletic Department
West Lafayette, IN 47907-2117

QCIA AIRPORT SERVICES
2200  69TH AVE.
P. O. BOX 9009
MOLINE,, IL 61265-9009

QUALITY INSPECTIONS & SERVICES INC.
P.O. BOX 558263
MIAMI, FL 33255-8263

QUANTEM AVIATION SERVICES LLC
175 AMMON DRIVE
SUITE 106
MANCHESTER, NY 03103-3311

Quadient Leasing USA, Inc.
478 Wheelers Farms Rd.
Milford, CT 06461-9105

Quality Consulting Company LLC
P. O. BOX 612264
DALLAS, TX 75261-2264

RADIANT GLOBAL LOGISTICS INC.
P. O. BOX 3627
BELLEVUE, WA 98009-3627

RAFAEL ESTEBAN DOVARGANES
560 ALLENDALE RD
KEY BISCAYNE, FL 33149-1811

RESULTS EMPLOYMENT BACKGROUND
SERVICES, INC
8981 NW 44TH COURT
SUNRISE,, FL 33351-5335

RHODE ISLAND  AIRPORT (T.F. GREEN)
P.O. BOX 845404
BOSTON,, MA 02284-5404

RICHMOND A/P-FOOD & BEV DELAWARE NORTH C
P.O. BOX 910692
DALLAS, TX 75391-0693


ROCKWELL COLLINS
P.O. BOX 120875
DEPT 0875
DALLAS, TX 75312-0875

ROSSELLE'S METALS INC.
9070 NW 36TH AVE
MIAMI, FL 33147-2899

ROYAL AIRLINE LINEN OF FLORIDA INC.
7920 NW 76TH AVE
MEDLEY, FL 33166-7513


Rachel Hannah Neubauer
4150 Northwest 10th Avenue
Miami, FL 33127-2761

Radmila Rusalic
220 Sw 9th Avenue
Apt. # 318
Hallendale, FL 33009-5244

Rafael Dovarganes
560 Allendale Rd.
Key Biscayne, FL 33149-1811


Rajkumarie Ramharack-Singh
1999 Ne 176th St
North Miami Beach, FL 33162-2231

Ralph Andrew Patino
6131 Manchester Ln
Davie, FL 33331-2970

Randy Hall
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202-5444


Raul Castro Hayden
825 NE 212 Terr Apt 1
North Miami Beach, FL 33179-1163

Ray Henderson Bayley
257 S Royal Poinciana Blvd
Miami Springs, FL 33166-6177

Resort Meetings Consortium
120 Saddlebrook Court
Cherry Hill, NJ 08003-2262


Results ebc Inc.
8981 NW 44TH COURT
SUNRISE, FL 33351-5335

Reuben Bakker
629 Northeast 3rd Street
Dania Beach, FL 33004-2907

Rhode Island Airport Corporation
P.O. BOX 845419
BOSTON, MA 02284-5419


Ria Rampersad
2220 Southeast Gaslight Street
Port St. Lucie, FL 34952-7331

Ricardo Goncalo Roda Soares
2341 SW Fern Circle
Port Saint Lucie, FL 34953-2951

Ricardo Lieby
814 Algeria Ave
Coral Gables, FL 33134-2402


Ricardo Luis Fernandez
7931 Southwest 152nd Terrace
Palmetto
Palmetto Bay, FL 33157-2369

Ricardo M Benitez
495 Northwest 72nd Avenue
#405
Miami, FL 33126-5811

Richard Draina
614 Pigeon Plum Way
Weston, FL 33327-2458


Robert Clager
122 Palomino Dr
Jupiter, FL 33458-8011

Robert E Burgos
9911 West Okeechobee Road
Hialeah, FL 33016-3100

Robert E. Weaver
Jeffrey C. Flax
Childress, Flax, Levine, P.C.
533 Newtown Road, #101
Virginia Beach, VA 23462-5600


Robert Harmon
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202-5444

Robert Nathan Wallace
1925 CALAIS DR APT 2
MIAMI BEACH, FL 33141-3551

Robert Navar Jr.
9761 SW 216th Terrace
Cutler Bay, FL 33190-1166

Robert Weaver
c/o Jeffrey Flax Esq.
533 Newtown Rd. Ste 101
Virginia Beach, VA 23462-5600

Roberto L Garcia Echevarria
6175 W 20TH AVE
APT 210
Hialeah, FL 33012-7577

Rodney Wayne Smith
1344 SW 23 Ave
Ft. Lauderdale, FL 33312-4061

Ronald Azucenas
c/o Galen D. Bauer, Esq.
76 S. Laura St., Suite 1701
Jacksonville, FL 32202-5444

Ronald Burgs
16310 Stirling Road
Southwest Ranches, FL 33331-1370

Rory Antonio Ottey-Ralph
13917 SW 171st Terrace
Miami, FL 33177-2707

Rosalie Manuel
1296 SW 114th Way
Davie, FL 33325-4530

Roxsan Parejo
2025 Ne 164th St
Apt. 403
N Miami Beach, FL 33162-4156

Ruben Franco
1008 NE 11th Street
Ft. Lauderdale, FL 33304-2121

S.G. Torrice Company
305 S. Brevard Ave.
Wilmington, MA 01887

SAFE FLIGHT SCREENING
104 TOTEM COURT
SUMMERVILLE, SC 29486-1973

SANDRA IRVIN
9825 BRIDGENTON DRIVE
TAMPA, FL 33626-1804

SAXON BUSINESS SYSTEMS
P.O. BOX 865110
ORLANDO, FL 32886-5110

SCC TAX COLLECTOR
268 W. HOSPITALITY LANE
FIRST FLOOR
SAN BERNARDINO, CA 92415-0360

SELECTIVE QUALITY SERVICES INC (SQS)
10010 BAHAMA DRIVE
CUTLER BAY, FL 33189-1504

SENTRY AEROSPACE
708 GINESI DRIVE
MORGANVILLE, NJ 07751-1216

SH&E
1700 K STREET N. W.
SUITE 730
WASHINGTON, DC 20006-3825

SHEILA L. PALMER
415 THIRD ST. RM212
PLATTE CITY, MO 64079-8476

SHELL AVIATION CREDIT CARD PROCESSING
Shell Aviation
MINNEAPOLIS, MN 55402

SHELTAIR AVIATION SERVICES LGA
MARINE TERMINAL, LAGUARDIA AIRPORT
FLUSHING, NY 11371

SHELTAIR TAMPA  JET CENTER LLC
4751 JIM WALTER BOULEVARD
TAMPA, FL 33607-5783

SHI INTERNATIONAL CORP.
P. O. BOX 952121
DALLAS, TX 75395-2121

SHORTS TRAVEL MANAGEMENT
1203 WEST RIDGEWAY AVE.
WATERLOO, IA 50701-4017

SIGNATURE CANADA FBO SERVICES INC.
9025 RYAN AVENUE
DORVAL, QC H9P 1A2

SIGNATURE FLIGHT SUPPORT
P.O. BOX 402458
ATLANTA, GA 30384-2458

SILVER WINGS AEROSPACE INC.
25400 SW 140 AVE.
MIAMI, FL 33032-5433

SKY MART SALES
9475 NW 13TH STREET
MIAMI, FL 33172-2809

SKYPAXXX INTERIOR REPAIRS LLC
2155 ELLIS ROAD NORTH
SUITE 1
JACKSONVILLE, FL 32254-1617

SMBC AVIATION CAPITAL LIMITED
IFSC HOUSE IFSC
DUBLIN 1, DUBLIN IRELAND

SOUTHERN GLAZER'S WINE & SPIRITS
OF FLORIDA
P.O. BOX 864921
ORLANDO, FL 32886-4921

SPINA AERO CONSULTING
RUA EVARISTO VAZ DE ARRUDA 117
SAN PAULO, SP BRAZIL 00307-1040

SPOKANE COUNTY TREASURER
P.O. BOX 199
SPOKANE, WA 99210-0199

SPORTS AND ENTERTAINMENT TRAVEL
301 NORTH NEIL STREET
SUITE 334
CHAMPAIGN, IL 61820-3168

ST.LOUIS COUNTY
COLLECTOR OF REVENUE
P.O. BOX 11491
SAINT LOUIS, MO 63105-0291

STAPLES BUSINESS ADVANTAGE
DEPT DEPT
P.O. BOX 660409
DALLAS, TX 75266-0409

STAR AVIATION INC.
2150 MICHIGAN AVE.
MOBILE, AL 36615-1102

STATE OF ALASKA
ANCHORAGE INTL AIRPORT
PO BOX 196960
ANCHORAGE, AK 99519-6960

STATE OF FLORIDA - DEPARTMENT OF REVENUE
P.O. BOX 6668
TALLAHASSEE, FL 32314-6668

STATE OF NEW JERSEY
DIVISION OF REVENUE
P.O. BOX 243
TRENTON, NJ 08646-0243

STATE OF NEW JERSEY
N.J. DIVISION OF TAXATION
P.O. BOX 445
TRENTON, NJ 08646-0445

STATUS JETS
4500 WESTGROVE DRIVE    SUITE 300
ADDISON AIRPORT
ADDISON, TX 75001-3208

STS COMPONENT SOLUTIONS LLC.
P.O BOX 896547
CHARLOTTE, NC 28289-6547

STS ENGINEERING SOLUTIONS LLC
2000 NE JENSEN BEACH BLVD
JENSEN BEACH, FL 34957-7238

SUNSHINE AVIONICS LLC
9974 PRIMIER PARKWAY
MIAMI, FL 33025

SUPER SHUTTLE
32331 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0323

SWISSPORT CANADA INC.
100 BOULEVARD ALEXIS NIHON
SUITE 400
ST-LAURENT,, QUEBEC H4M 2N9

SWISSPORT FUELING INC.
P.O. BOX 734001
CHICAGO, IL 60673-4001

SWISSPORT SA FUEL SERVICES LLC
P.O. BOX 734001
CHICAGO, IL 60673-4001

SYDNEY AIRPORT AUTHORITY
P. O. BOX 4521
RESERVE MINES,, NS B1E 1L2

Sabre Inc.
7285 COLLECTION CENTER DR.
CHICAGO, IL 60693-0001

Safesoaring LLC.
2117 NW Abilene RD
Ankeny, IA 50023-4858

Sakina Kerr
9091 Lime Bay Blvd
BLDG 5 Apt 305
Tamarac, FL 33321-8637

Saleh Jehad Saleh
8630 spring garden drive 26200
Keller, TX 76244-9351

Sam Javier Rodriguez
2340 N.W. 189 Ave
Pembroke Pines, FL 33029-5311

Sami Ahmad
c/o Thomas J. Ellis Esq.
20 N. Clark St 30th Floor
Chicago, IL 60602-5094

Samuel Alvizo
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Samuel Cook
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

San Antonio Airport
9800 Airport Blvd.
San Antonio, TX 78216-4898

Sanford Airport Authority
ONE RED CLEVELAND BLVD.
STE 200
SANFORD, FL 32773-6844

Sanford Joel Lieberman
8329 NW 80 Pl
Tamarac, FL 33321-1636

Savannah Hyles
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Scott Karol
8114 NW 91 Terr
Tamarac, FL 33321-1518

Scott Warrington
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202-5444

Sean Donovan Murphy
2804 Pratt Place
Jacksonville, FL 32259-4557

Sean Lindsay
c/o David Katzman Esq.
100 W. Big Beaver Rd. Ste 130
Troy, MI 48084-5283

Sean Mac Millan
1321 Bayview Dr Apt # 2
Ft. Lauderdale, FL 33304-1672

Seanna Hyles
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Secure Air Services, LLC
5133 Harding Pike B-10
#307
Nashville, TN 37205-2833

Sergio E. Eiriz
1900 Van Buren Street
Apt 221
Hollywood, FL 33020-5010

Sergio J. Medina
8415 SW 107 Ave Apartment 226W
Miami, FL 33173-4367

Sergio Orozco Blandon
2441 Southwest 16th Street
Coral Gables, FL 33145-2026

Servair S.A.
C/O REGIONS
3700 WEST 12THE AVENUE
HIALEAH, FL 33012-4170

Shawn Patrick Altamar
12547 Southwest 210th Street
Miami, FL 33177-5774

Sheik Hassan Amir
7360 Harbour Blvd.
Miramar, FL 33023-6561

Sheltair Tampa Jet Center, LLC
312 SE 17th Street, 2nd Floor
Fort Lauderdale, FL 33316-2524

(p)SHELTER INSURANCE COMPANY
1817 W BROADWAY
COLUMBIA MO 65218-0001

Shorts Travel Mgmt
1203 West Ridgeway Ave
Waterloo, IA 50701-4017

Siberlogic
3100 STEELES AVE WEST
SUITE# 205
Maple, ON L4K 3R1

Siera Canales
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Siffredi Ramos
7499 W 34th Lane
Hialeah, FL 33018-1797

Signature Flight Support, LLC
Matthew Klein, Esq.
13485 Veterans Way, Suite 600
Orlando, FL 32827-7719

Silvia Graciela Witty
247 Grantham C
Deerfield Beach, FL 33442-3471

Sita Kaimrajh
18424 SW129th Ct
Miami, FL 33177-3008

Solairus Aviation
2 Manhattanville Road
Suite 105
Purchase, NY 10577-2118

Sophia Johanna Maria Tarr
3400 Pan American Dr
Miami, FL 33133-5503

Spirit Airlines, Inc.
2800 Executive Way
Miramar, FL 33025-6542

Stacy Kraushaar-Lebrija
8821 SW 130 Place
Miami, FL 33186-1766

Staples Business Advantage
Staples/ Tom Riggleman
7 Technology Circle
Columbia SC 29203-9591

State of Minnesota, Department of Revenue
Minnesota Revenue
PO Box 64447 - BKY
St Paul MN  55164-0447

Stefano DiGiacomo
2210 NW 167 Ave Apt 9-305
Pembroke Pines, FL 33028-1878

Stefany Serna
280 carlisle Dr
Miami Springs, FL 33166-5042

Stephanie Noel Carr
1731 SW 23rd ave
Fort Lauderdale, FL 33312-4509

Stephen Andreocci
718 Stanton Dr
Weston, FL 33326-3592

Stericycle Inc.
P.O. BOX 6575
CAROL STREAM, IL 60197-6575

Steve Russo
12405 Old Country Rd
Wellington, FL 33414-4811

Steven Brandenburger
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Steven Joffrion
1031 Hardwood Hollow
Greensboro, GA 30642-4913

Steven Walker
859 NE 35th St
Oakland Park, FL 33334-2829

StudentCity.com, Inc.
8 Essex Center Drive
Peabody, MA 01960-2959

Summer McGil Mack
1721 Southeast 17th Street
Apt. 226
Fort Lauderdale, FL 33316-3090

Summit Planners, Inc.
245 W. Edison Road
Suite 150
Mishawaka, IN 46545-8320

Sun Country
1300 Corporate Center Curve
Eagan, MN 55121-2589

Sun Country Airlines
1300 CORPORATE CENTER CURVE
EAGAN, MN 55121-2589

Sunshine Foundation
101 Lakeside Park
Southampton, PA 18966-4048

Susan Cunningham
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202-5444

Swissport USA Inc.
P.O. BOX 79062
BALTIMORE, MD 21279-0062

Sydney Derek Wong
10263 White Water
Lily Way
Boynton Beach, FL 33437-7539

Sydney Maria Conti
623 Southwest 2nd Terrace
Pompano Beach, FL 33060-8382

TAHA ALASHI
254 N. WASHINGTON ST.
SUITE# 105
ROCKVILLE, MD 20850-1734

TALON AIR PARTNERS LLC
3745 PARK CENTRAL BLVD N
POMPANO BEACH, FL 33,064. 33064-2251

TAMPA BAY LIGHTING HOCKEY CLUB
401 CHANNELSIDE DRIVE
TAMPA BAY, FL 33602-5400

TEAMSTERS
25 Lousiana Avenue NW
Washington, DC 20001-2198

TEAMSTERS LOCAL UNION 1224
2754 Old State Route 73
Wilmington, OH 45177-9388

TENNANT
P.O. BOX 71414
CHICAGO, IL 60694-1414

TERRI MITCHELL
PULASKI COUNTY COLLECTOR
301 HISTORIC RT. 66 EAST
WAYNESVILLE, MO 65583-2600

THE BOEING COMPANY
P.O. BOX 840745
DALLAS, TX 75284-0745

THE EASTERN IOWA A/P
2515 ARTHUR COLLINS PKWY SW
CEDAR RAPIDS,, IA 52404-9066

THE FIELDS GROUP INC
5766 PRELUDE LANE
CARMEL, IN 46033-8524

THE GOURMET COFFEE CO.
2685 W 81ST STREET
HIALEAH, FL 33016-2716

THE PORT AUTHORITY OF NEW YORK
P.O. BOX 95000-1556
PHILADELPHIA, PA 19195-1556

TIMCO Line Care LLC
1800 W. 8TH AVE.
HIALEAH, FL 33010-2302

TMP Sports
3128 Highwoods Blvd
Suite 110
Raleigh, NC 27604-6447

TRAX USA CORPORATION
GRAND BAY PLAZA
2601 S. BAYSHORE DR. STE.500
COCONUT GROVE, FL 33133-5413

TSI HOLDING COMPANY
999 EXECUTIVE PARKWAY
SUITE 202
ST LOUIS, MO 63141-6336

TUI AIRLINES NEDERLAND B.V.
FLUGHAFENSTRASSE 10
LANGENHAGEN, GERMANY 30855-0000

TURBO RESOURCES INTL
2615 N. ARIZONA AVE
CHANDLER, AZ 85225-1967

Tal Barazani
2250 N 29th AVE APT 202
Hollywood, FL 33020-1758

Tal-Beth Cohen
c/o Galen D. Bauer, Esq
76 S. Laura St., Suite 1701
Jacksonville, FL 32202-5444

Tal-Beth Cohen
c/o Keith L. Maynard, Esq.
76 S. Laura St.
Suite 1701
Jacksonville, FL 32202-5444

Talbert 25th Anniversary Party
6 SEABERRY COURT
Lutherville, MD 21093-7008

Tampa Bay Lightning Hockey Club
401 Channelside Drive
Tampa, FL 33602-5400

Tasha Annetta Wright
2621 NW 8 Place
Apt 3
Fort Lauderdale, FL 33311-6793

Tashana Brown
5449 SW 41 St
Pembroke Pines, FL 33023-6850

Terrance Anderson Johnson
13148 SW 49th Ct
Miramar, FL 33027-5536

The Granite Group
6 Storrs St
Concord, NH 03301-4856

The International Brotherhood of Teamste
Teamsters Airline Division
D. Marcus Braswell, Jr., Esq.
100 Miracle Mile, Ste 300
Coral Gables, FL 33134-5429

The Mitre Corporation
ATTN:  MARY PAGE MCCANLESS M/S N518
7515 COLSHIRE DRIVE
MCLEAN, VA 22102-7538

Theresa Hershkowitz
15821 SW 53 Court
Southwest Ranches, FL 33331-3380

Thomas Hall
14730 60th Ct N
Loxahatchee, FL 33470-4552

Thomas Mahon
c/o Hyram Montero Esq.
100 SE 6th St.
Ft. Lauderdale, FL 33301-3422

Thomas O'Sullivan
355 11th St
SW
Naples, FL 34117-2162

Thomas Ostendorp
3122 Pearly Drive
Lakeland, FL 33812-5202

Timothy D. Resner
Frieden & Forbes, LLP
1414 SW Ashworth Place, Suite 201
Topeka, KS 66604-3742

Timothy Moore
12649 Shannondale Dr
Ft. Myers, FL 33913-7909

Todd Avery
c/o Hyram Montero Esq.
100 SE 6th St.
Ft. Lauderdale, FL 33301-3422

Toprane Coatney
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Torys LLP
79 Wellington St.
30th Floor, Box 270
Toronto, Ontario, NULL M5K 1N2

Tour-rific of Texas
13810 Champion Forest Drive
Suite 200
Houston, TX 77069-1868

Towerstream I Inc.
P.O. BOX 414061
BOSTON, MA 02241-4061

Transport Canada
P.O. BOX 40
ELMSDALE
NOVA SCOTIA, BON 1M0 CANADA

Transportation Security Administration
601 12th St. S
Arlington, VA 22202-4202

Transportation Security Administration
US DEPARTMENT OF HOMELAND
P.O. BOX 530262
ATLANTA, GA 30353-0262

Travis Eckert
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Tricentis USA Corporation
2570 W EL CAMINO REAL
SUITE 540
MOUNTAIN VIEW, CA 94040-1315

Tricia Smestad
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Trivantis Corpporation
75 REMITTANCE DRIVE
DEPT 1339
CHICAGO, IL 60675-1339

Tulsa County Treasurer
500 S Denver Ave., 3rd Floor
Tulsa, OK 74103-3840

Tyler Hall
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202-5444

U S Bank NA d/b/a U S Bank Equipment Finance
1310 Madrid Street
Marshall MN 56258-4099

U.S. BANK EQUIPMENT FINANCE # 39159174
P.O. BOX 790448
ST. LOUIS,, MO 63179-0448

U.S. CUSTOMS AND BORDER PROTECTION
P.O. BOX 979126
ST. LOUIS, MO 63197-9000

ULINE.COM
P.O BOX 88741
CHICAGO, IL 60680-1741

ULTRA AVIATION SERVICES
P.O. BOX 668080
MIAMI, FL 33166-9410

UMB Bank National Association
6550 S. Millrock Drive
SUITE 150
Salt Lake City, UT 84121-4053

UNICAL AVIATION INC.
5188 COMMERCE DRIVE
BALDWIN PARK, CA 91706-1450

UNITED AVIATION SERV (KUWAIT)
P.O. BOX 54482
PLOT W-30
DAFZA, DUBAI

UNITED DATA TECHNOLOGIES
DEPT # 0627
P.O. BOX 850001
ORLANDO,, FL 32885-0627

UNITED HEALTHCARE INS.CO.
UHS PREMIUM BILLING
P.O. BOX 94017
PALATINE, IL 60094-4017

UNITED PARCEL SERVICE CO
825 LOTUS AVE.
LOUISVILLE, KY 40213-3101

UNITED RENTALS NORTH AMERICA INC
P.O. BOX 100711
ATLANTA, GA 30384-0711

UNITED STATES FIRE INSURANCE CO.
C/O CRUM & FORSTER  A&H DIVISION
5 CHRISTOPHER WAY 2ND FLOOR
EATONTOWN, NJ 07724-3328

UNIVERSITY AIR CENTER
4701 NE 40TH TERR.
GAINESVILLE, FL 32609-1680

UNIVERSITY OF IOWA
PURCHASING DEPT.
202 PCO    PO BOX 1002162232
IOWA CITY, IA 52242-2500

UNIVERSITY OF VIRGINIA
P.O. BOX 400202
2019 PO 2129673)
CHARLOTTESVILLE, VA 22904-4202

US Customs
P.O. BOX 52-2207
MIAMI, FL 33152-2207

US Department of Agriculture
P.O. BOX 70790
CHICAGO, IL 60673-0790

US Department of Homeland Security (Immi
1300 PENNSYLVANIA AVE NW
ROOM 6.3D
WASHINGTON, DC 20229-0002

US Department of Transportation
400 SEVENTH ST SW #6401
WASHINGTON, D.C. 20590-0001

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Uganda Dovie Dawkins
12523 Sw 264 Terr
Naranja, FL 33032-7946

Uline, Inc
12575 Uline Drive
Pleasant Prairie, WI 53158-3686

University of Iowa & Purdue University
TRACK & FIELD & CROSS COUNTRY
N311 CHA
IOWA CITY, IA 52242

University of Virginia
PO Box 400202
2019 PO 2201821)
Charlottesville, VA 22904-4202

VACUUM CLEANER MART
1741 E. COMMERCIAL BLVD.
FT. LAUDERDALE, FL 33334-5737

VALLEY INTERNATIONAL AIRPORT
3002 HERITAGE WAY
A/P TERMINAL BLDG  3RD FLOOR
HARLINGEN, TX 78550-3623

VECTOR-DALLAS LOVE FIELD
P.O. BOX 206427
DALLAS, TX 75320-6427

VECTOR-MASSPORT HANSCON FIELD
P.O. BOX 786231
PHILADELPHIA,, PA 19178-6231

VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX 75266-0108

VILLAGE HARDWARE INC.
3966 CURTISS PARKWAY
MIAMI SPRINGS, FL 33166-7108

VISION AEROSPACE INC
3460 W 84TH ST BAY # D104
HIALEAH, FL 33018-4926

Vaco LLC
5501 Virginia Way Suite 120
Brentwood, TN 37027-7682

Vaco South Florida LLC
P.O. BOX 667
BRENTWOOD, TN 37024-0667

Very Good Touring, Inc
6 Centerpointe Dr.
Suite #700
La Palma, CA 90623-2545

Vicki Pehmoeller
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202-5444

Victor Mendoza
1051 Sw 1st St
#111
Miami, FL 33130-1060

Victoria Kidder
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Virginia Polytechnic Inst State Univ
357 Jamerson Center
Blacksburg, VA 24061-0502

Vladimir Antonio Garcia
1231 NW 34th Avenue
Miami, FL 33125-2835

Vmware
27575 NETWORK PLACE
CHICAGO, IL 60673-1275

Volare Hospitality ULC
P.O, Box 329
Gander, Newfoundland
A1V 1W7
attn. D. Faulkner

WAKE FOREST UNIVERSITY
P.O. BOX 7265
WINSTON SALEM, NC 27109-7265

WELLS FARGO TRUST COMPANY N.A.
SAFE DEPOSIT BOX OPERATIONS
P.O. BOX  173793
DENVER, CO 80217-3793

WENDY BURGESSTAX ASSESSOR COLLECTOR
P.O. BOX 961018
FORT WORTH, TX 76161-0018

WESTERN AMERICAN SPECIALISTS
4731 W JEFFERSON BLVD.
LOS ANGELES, CA. 90016-4008

WHITE LADDER INVESTMENTS LLC
1617 S CHEYENNE AVE.
TULSA,, OK 74119-4203

WHITE TUCKER COMPANY
13895 WESTFAIR EAST DR.
HOUSTON, TX 77041-1102

WILMINGTON TRUST COMPANY
EMBASSY HOUSE  2ND FLOOR
BALLSBRIDGE
DUBLIN 4, IRELAND D04 H6Y0

WINNIPEG AIRPORT AUTHORITY
ROOM 249 ADMINISTRATION BLDG.
2000 WELLINGTON AVE
WINNIPEG, MB R3H 1C2

WORLD FUEL SERVICES INC
9800 NW 41TH STREET
SUITE 400
DORAL, FL 33178-2980

WRIGHT EXPRESS (WEX BANK)
P.O. BOX 6293
CAROL STREAM, IL 60197-6293

Wackenhut Corp.
P.O. BOX 277469
ATLANTA, GA 30384-7469

Wanda Mirabal
5830 NW 38St
Virginia Gardens, FL 33166-5718

Wanda Sumerlin-DiPalma
1453 S. Liberty Ave
#c
Homestead, FL 33034-2661

Wellington Leasing No. 8 Limited
c/o Brian P. Hall, Esq.
1230 Peachtreet St., N.E
Suite 3100
Atlanta, GA 30309-3550

Wendy Sancho
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Will Castano
116 Royal Park Drive
#2A
Oakland Park, FL 33309-6537

Wilbur Andrew Lasseter
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

William Hortua
c/o Chris Kim Esq.
3731 Wilshire Blvd. #940
Los Angeles, CA 90010-2827

(c)WILLIAM LEWIS
1931 SW PALM CITY RD APT F
STUART FL  34994-4331

William Thomas Haines
2464 Second St
Ft Myers, FL 33901-3022

William Wolfe
c/o Galen Bauer Esq.
76 S. Laura St. Ste 1701
Jacksonville, FL 32202-5444

Wynford Group
101 Duncan Mill Rd.
Suite 500
Toronto, Ontario M3B 1Z3

XGL
1717 MC KINNEY AVE
SUITE 700
Dallas, TX 75202-1241

YPO Miami
7900 Biscayne Blvd
Suite 200
Miami, FL 33138

Young Presidents Organization Inc.
385 Blue Valley Rd. SW
Lancaster, OH 43130-9768

Zachary Thompson
c/o John M. Phillips Esq.
4230 Ortega Blvd.
Jacksonville, FL 32210-4424

Zodiac Seats US LLC
C/O THE BANK OF NY - MELLON
LOCKBOX 371191
PITTSBURGH, PA 15250-7191

Zuzel Salazar
1075 Nw 129 Ct
Miami, FL 33182-2329

c/o Galen D. Bauer, Esq
76 S. Laura St., Suite 1701
Jacksonville, FL 32202-5444

Carlos de Zayas
1221 Brickell Ave
19th Floor
Miami, FL 33131-3240

Clifton Bell
c/o Kelley, Fulton & Kaplan, PL
1665 Palm Beach Lakes Boulevard, Suite 1
West Palm Beach, FL 33401-2121



Ellen C. Ham
FordHarrison LLP
271 17th Street N.W.
Suite1900
Atlanta, GA 30363-6202

Gary Moss
76 S. Laura St., Suite 1701
Jacksonville, FL 32202-5444

James S. Cassel
c/o Cassel Salpeter & Co., LLC
801 Brickell Avenue
Suite 1900
Miami, FL 33131-4920

Jeffrey A. Bartos
Guerrieri, Bartos & Roma, PC
1900 M Street, NW, Suite 700
Washington, DC   20036-3518

John J. Grunert
Guerrieri, Bartos & Roma, PC
1900 M Street, NW Suite 700
Washington, DC   20036-3518

Juan T. O'Naghten
2950 SW 27th Ave.
Suite 100
Miami, FL 33133-3765

[redacted]

Mark A. Dombroff
1030 15th St. NW
Suite 380 East
Washington, DC 20005-1503

Oladapo Akintonde
1615 Village Sq. Blvd.
Suite 5
Tallahassee, FL 32309-2770

[redacted]

[redacted]

Steven Raffaele
Holland & Knight LLP
31 West 52nd Street
New York, NY 10019-6122

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]